No. 15-3160

**IN THE UNITED STATES COURT OF APPEALS**
**FOR THE EIGHTH CIRCUIT**

---

Keith D. Nelson,

Appellant,

vs.

United States of America,

Appellees.

---

On Appeal from the United States District Court
District of Arizona
Case No. 4:04-8005-cv-W (FJG)

---

**APPELLANTS EXHIBITS**
**TO MOTION FOR ISSUANCE OF**
**CERTIFICATE OF APPEALABILITY**

**Exhibit 14C**

---


*/s/Paula K. Harms*
Jon M. Sands
Federal Public Defender
Paula K. Harms
Assistant Federal Public Defender
Capital Habeas Unit
850 W. Adams Suite 201
Phoenix, Arizona 85007
602-382-2816 telephone
602-889-3960 facsimile

*/s/ David A. Ruhnke*
Ruhnke & Barrett
47 Park Street
Montclair, New Jersey 07042
973-744-1000 telephone
973-746-1490 facsimile
dr@ruhnkeandbarrett.com

# EXHIBIT 14
# Part C

Appellate Case: 15-3160 Page: 3 Date Filed: 02/29/2016 Entry ID: 4372451



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interviewed Nancy Nelson at office | 10/28/01 | 1:00pm | 3:40pm | 160 | | 2.7 | | | | | | | |
| Trip to Kmart to buy Nelson shoes for trial (15.8) | 10/28/01 | 3:40pm | 4:45pm | 65 | | | | | | | | | ~~1.1~~ |
| At office working on voir dire | 10/28/01 | 4:45pm | 8:00pm | 195 | | | | | 3.3 | | | | |
| At home reviewing questionnaires and preping voir dire | 10/28/01 | 9:00pm | 11:30pm | 150 | | | | | 2.5 | | | | |
| Drafted ltr to Homer Dear, mitigation witness | 10/29/01 | | | 6 | | | | | | | 0.1 | | |
| Working at home reviewing voir dire and questionnaires | 10/29/01 | 5:15am | 6:30am | 75 | | | | 1.3 | | | | | |
| Drive to Courthouse and take boxes to | 10/29/01 | 6:30am | 7:00am | 30 | | | | | | | | 0.3 | 0.2 |
| At courthouse and 2 mtgs w/Judge Gaitan; Marshall's office; meetings w/US Atty's re Keith's suicide attempt | 10/29/01 | 7:00am | 9:00am | 120 | | | 0.2 | | | 1.8 | | | |
| Trip to St. John's Hosp. & CCA in Leavenworth to see K. Nelson and visit w/Roger Moore, Asst. Warden at CCA (62 miles) | 10/29/01 | 9:00am | 12:00pm | 180 | 2.5 | | 0.5 | | | | | | |
| At office calling witnesses re new trial schedule and call w/Judge Gaitan's sec./clerk, Dr. Cunningham (2x's), Dan Foster, Nancy Nelson, Susan Hunt, Roger Moore, etc; prepared and filed Trial Objections Motion | 10/29/01 | 1:00pm | 5:30pm | 270 | | 1 | 1 | | | 0.5 | 2 | | |
| Visited Keith at St. John's Hosp. In Leavenworth (62) | 10/29/01 | 5:30pm | 8:00pm | 150 | 2.5 | | | | | | | | |
| Working on case in office; tele. Calls to Dick Burr and to Steven and Kenny Nelson and more research re Comp Evaluation | 10/29/01 | 8:00pm | 10:30pm | 150 | | 1.7 | | | | | 0.8 | | |
| | | | | 1551 | 5 | 5.4 | 1.7 | 1.3 | 5.8 | 2.3 | 2.9 | 0.3 | ~~1.3~~ |
| **Page 22 Total Time (Hours/Tenths):** | | | | **26** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | .2 |
| **Page 22 Total Time @ $125/hr.:** | | | **$3,250.00** | | 41.2 | 73.8 | 20.8 | 24.0 | 116.0 | 65.5 | 78.2 | 39.7 | 11.8 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

Appellate Case: 15-3160 Page: 4 Date Filed: 02/29/2016 Entry ID: 4372451



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tele. conferences w/Nancy Nelson, Susan Hunt, Marylynn (Judge Gaitan's clerk - 2x's), Pam in US Marshall's Office, Dr. Huyoke | 10/30/01 | 9:30am | 12:20pm | 170 | | 0.8 | 1 | | | 1 | | | |
| Redid Order for Mitgation Witnesses; researched & drafted Motion in Limine re prejudicial photos; drafted Motion limiting Victim Impact Evidence | 10/30/01 | 1:00pm | 4:15pm | 195 | | | | | | | 3.3 | | |
| Trip to Courthouse to file motions; visit Marylynn w/Judge Gaitan to review jurors' requests for excusals | 10/30/01 | 4:15pm | 5:00pm | 45 | | | | | | 0.5 | | 0.3 | |
| Trip to see Keith Nelson at Hospital in Leavenworth (62 miles) | 10/30/01 | 5:00pm | 7:30pm | 150 | 1.6 | | | | | | | 0.9 | |
| Tele calls to Sean O'Brien and Susan Hunt re Advice on Comp. Eval. | 10/30/01 | 7:30pm | 8:00pm | 30 | | | | | | 0.5 | | | |
| Researched Competency Issue; drafted Motion to Determine Def's Competency and also a Cont. Application | 10/30/01 | 9:00pm | 12:35am | 215 | | | | | | | 3.6 | | |
| Rec'd & rev'd fax fr. T. Francis (15 pg); Drafted ltrs requesting med recs. from St. John's, Dr. Whitlow, & Dr. Huyche | 10/31/01 | | | 25 | | | | | | | 0.2 | | 0.2 |
| Tele. calls to Drs. Whitlow, Mandrachia, & Hacky (left msg.); also proofread & copied Cont. Appl. & Motion to Determine Mental Comp. | 10/31/01 | 8:10am | 9:45am | 95 | | | 0.6 | | | | 1 | | |
| Trip to Courthhouse to file Cont. Appl. & Motion to Determine Mental Comp.; spoke briefly to Marylynn - Judge Gaitan's secretary | 10/31/01 | 9:45am | 10:20am | 35 | | | 0.1 | | | | | 0.3 | 0.2 |
| Working on Motion to Limit Victim Impact testimony | 10/31/01 | 10:20aqr | 11:40am | 80 | | | | | | | 1.3 | | |
| Tele conf w/Judge Gaitan and US Attys' re Cont. Appl. and Motion for competency Determination | 10/31/01 | 11:40am | 12:00pm | 20 | | | | | | 0.3 | | | |
| | | | | 1060 | 1.6 | 0.8 | 1.7 | 0 | 0 | 2.3 | 9.4 | 1.5 | 0.4 |
| **Page 23 Total Time (Hours/Tenths):** | | | | **17.7** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 23 Total Time @ $125/hr.:** | | | **$2,212.50** | | 42.8 | 74.6 | 22.5 | 24.0 | 116.0 | 67.8 | 87.6 | 41.2 | 12.2 |

Appellate Case: 15-3160 Page: 5 Date Filed: 02/29/2016 Entry ID: 4372451



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tel. conf. w/Susan Hunt and Defendant, then Susan again | 10/31/01 | 12:00pm | 12:15pm | 15 | 0.1 | | | | | 0.2 | | | |
| Continue working on Victim Impact Motion and other pleadings | 10/31/01 | 12:15pm | 12:55pm | 40 | | | | | | | 0.7 | | |
| Tele. conf. w/Dr. Whitlow in Leavenworth, KS | 10/31/01 | 12:55pm | 1:10pm | 15 | | | 0.3 | | | | | | |
| Ltrs. drafted and faxed to Drs. Whitlow and Hacke and more calls from Susan Hunt, Keith Nelson, Marylynn, etc.; research on comp. To proceed. | 10/31/01 | 1:10pm | 4:30pm | 200 | 1 | | 0.8 | | | 1 | | | 0.5 |
| Telephone conf. w/Susan Hunt(3x's), Judge Hays, Gene Thompson, Jr. (mit. Witn.); conf. w/Marylynn of Judge Gaitan's office (2x's) and one conf. w/Judge Hays at Courthouse re Jurors Requesting Excusals; research Mental Competency Issue | 11/01/01 | 11:00am | 2:30pm | 210 | | 1 | 0.5 | | | 1 | 1 | | |
| Dictated ltrs to Dr. Cunningham, Dr. Foster, Lisa Dahl, Brett Dillingham and other mit. Witnesses; filed Motion to File Mental Health Records Under Seal, w/proposed Order, and copies to prosecutors | 11/01/01 | 3:30pm | 7:15pm | 225 | | | | | | | 2 | | 1.8 |
| Obt'd & rev'd Keith Nelson's audiotaped tele. calls of 12/99 calls to N. Nelson and Kerri Dillon re who to use in Trial | 11/01/01 | 7:55pm | 10:05pm | 130 | | 1 | | | 1.2 | | | | |
| Drafted ltrs to various mitigation witnesses updating trial schedule | 11/02/01 | | | 25 | | | | | | | 0.4 | | |
| Dictated ltr/fax for Dr. Cunningham | 11/02/01 | | | 10 | | | | | | | 0.2 | | |
| Rc'd & rv'd ltr from Miller to Judge Gaitan | 11/02/01 | | | 5 | | | | | | | 0.1 | | |
| Tele. call from K. Nelson | 11/02/01 | 9:35am | 9:45am | 10 | 0.2 | | | | | | | | |
| Tel. call from Dr. R. Whitlow | 11/02/01 | 10:00am | 10:10am | 10 | | | 0.2 | | | | | | |
| Tel. call from Susan Hunt | 11/02/01 | 10:40am | 10:50am | 10 | | | | | | 0.2 | | | |
| | | | | 905 | 1.3 | 2 | 1.8 | 0 | 1.2 | 2.4 | 4.4 | 0 | 2.3 |
| **Page 24 Total Time (Hours/Tenths):** | | | | 15.4 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 24 Total Time @ $125/hr.:** | | | $1,925.00 | | 44.1 | 76.6 | 24.3 | 24.0 | 117.2 | 70.2 | 92.0 | 41.2 | 14.5 |

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tel. call from Sherry in US Marshall's office in Ft. Worth | 11/02/01 | 10:50am | 10:55am | 5 | | | 0.1 | | | | | | |
| Rev'd and prepared response to Judge Hays' ltr. of 11/01/01 re Juror Excusals; faxed to Hays, M. Miller an L. Dahl; also copied and mailed to Susan Hunt Def's medical records (rec'd from Marylynn on 11/1/01) | 11/02/01 | 12:00pm | 12:50pm | 50 | | | | | | | 0.6 | | 0.2 |
| Reviewing corresp. Dictated last night; corrections and additions made | 11/02/01 | 1:05pm | 1:15pm | 10 | | | | | | | 0.2 | | |
| Drive to CCA (31) | 11/03/01 | 9:48am | 10:30am | 42 | | | | | | | | 0.7 | |
| Visit w/Keith Nelson | 11/03/01 | 10:30am | 11:55am | 85 | 1.4 | | | | | | | | |
| Drive back to office (31 miles) | 11/03/01 | 11:55am | 12:35pm | 40 | | | | | | | | 0.7 | |
| Researching pending issues re mental competency standards since <u>Drope v. Missouri</u> and Jury instruction isssue of mandatory Death Penalty if aggs. is greater than mits. | 11/03/01 | 1:05pm | 4:30pm | 205 | | | | | | | 3.4 | | |
| Obtain and rev. records of Memos of Mitigation Witnesses - rev. and outline direct eams; studied Dr. Cunningham's materials from <u>State v. Gordon Martis</u> | 11/04/01 | 12:55pm | 5:15pm | 260 | | | | | 4.3 | | | | |
| Tel. calls from K. Nelson, then Susan Hunt | 11/05/01 | 2:05pm | 2:35pm | 30 | 0.3 | | | | | 0.2 | | | |
| Picked up new discovery w/Casey at Federal Courthouse; faxed to Susan | 11/05/01 | 3:15pm | 4:10pm | 55 | | | | | 0.5 | | | 0.3 | 0.1 |
| Tele. calls from Susan and then Judge Hays re 11/7 hrg. | 11/05/01 | 4:10pm | 4:40pm | 30 | | | | | | 0.5 | | | |
| Tele. call from Mr. David Caruthers at US Marshall's off. in Dallas/Fort Worth | 11/05/01 | 3:05pm | 3:15pm | 10 | | | 0.2 | | | | | | |
| | | | | 822 | 1.7 | 0 | 0.3 | 0 | 4.8 | 0.7 | 4.2 | 1.7 | 0.3 |
| **Page 25 Total Time (Hours/Tenths):** | | | | **13.7** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 25 Total Time @ $125/hr.:** | | | **$1,712.50** | | 45.8 | 76.6 | 24.6 | 24.0 | 122.0 | 70.9 | 96.2 | 42.9 | 14.8 |



Appellate Case: 15-3160 Page: 6 Date Filed: 02/29/2016 Entry ID: 4372451

Appellate Case: 15-3160 Page: 7 Date Filed: 02/29/2016 Entry ID: 4372451



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rev. mtns, resp. on Def's competency to proceed; computer research on same issues; prep rough draft of Victim Imp. Mtn. after more research on admissibility/scope of Vict. Imp. Evid. | 11/05/01 | 5:15pm | 10:05pm | 290 | | | | | | | 4.8 | | |
| Tele. conf. w/Susan Hunt re recent govt filings and need to pick up disc. this afternoon; obtain and rev. Govt's Response to Def's motion re Prejudicial Photos; Opp. to Comp. Eval., Records Under Seal Response; ltr to Judge Gaitan re 11/2/01 | 11/05/01 | 10:30am | 10:58am | 28 | | | | | | 0.1 | 0.3 | | 0.1 |
| Tele. conf from Marylynn (Judge Gaitan's sec) and Susan Hunt; conf. w/Dr. Mandracchia at WMMHC re Comp. Eval.; ltr to Judge Gaitan re Tomorrow's Witnesses and Exhibits | 11/06/01 | 10:30am | 11:45am | 75 | | | 1.2 | | | | | | 0.1 |
| Call to Roger Moore, Sr. at CCA; tele conf. w/Judge Gaitan and prosecutor; called Dr. Wm. Logan re tomorrow's hearing and comp. Eval; called Kenneth Nelson; rec'd call from Keith Nelson at CCA; 2 calls w/Susan Hunt | 11/06/01 | 1:30pm | 4:30pm | 180 | 0.5 | 0.5 | 1 | | | 1 | | | |
| Working at office preparing for mental eval. Hearing tomorrow; rev'd pldgs and dr's reports; more research on <u>Drope v. Missouri</u> | 11/06/01 | 5:50pm | 9:50pm | 240 | | | | | | | 4 | | |
| Preparing for this morning's hearing at office and drive to Courthouse for hearing | 11/07/01 | 8:15am | 9:00am | 30 | | | | | | | 0.5 | 2.5 | |
| | | | | 843 | 0.5 | 0.5 | 2.2 | 0 | 0 | 1.1 | 9.6 | 2.5 | 0.2 |
| **Page 26 Total Time (Hours/Tenths):** | | | | **16.6** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 26 Total Time @ $125/hr.:** | | | **$2,075.00** | | 46.3 | 77.1 | 26.8 | 24.0 | 122.0 | 72.0 | 105.8 | 45.4 | 15.0 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| At office doing internet res. on competency standards; fielded calls from Susan (2x), Homer Dear (mit. W) and Linda at Dr. Cunningham's office | 11/07/01 | 11:00am | 2:00pm | 180 | | 0.5 | 0.5 | | | 1 | 1 | | |
| Rec'd call from Mary Lynn - picked up Susan and drove up to Courthouse | 11/07/01 | 2:00pm | 2:52pm | 52 | | | 0.1 | | | | | 0.8 | |
| Rev'd Nelson's CCA disciplinary file in prep for Cunningham's test and Roger Moore's x-exam | 11/07/01 | 10:05pm | 11:30pm | 85 | | | | | | | 1.5 | | |
| Drove Susan Hunt home from Competency Hearing | 11/07/01 | 5:05pm | 5:15pm | ~~10~~ | | | | | | | | ~~0.2~~ | |
| Rev'd Nelson's CCCA disciplinary file in prep for Cunningham's test and Roger Moore's x-exam | 11/07/01 (handwritten: Previously paid) | 10:05pm | 11:30pm | ~~85~~ | | | | | | | ~~1.4~~ | | |
| Called Lisa Dahl and Brett Dillingham - left msg. for each; rev'd mitigation files of Anita Taylor and Goldie Hawk; called Goldie H.; began research for Def's Response to Exclude Our Mental Health Evidence | 11/08/01 | 9:05am | 10:05am | 60 | | 0.3 | 0.1 | | | | 0.6 | | |
| Teleconference w/Judge Gaitan and Prosecutors re various pretrial issues | 11/08/01 | 10:05am | 10:35am | 30 | | | | | | 0.5 | | | |
| Tele. calls to Susan, Tena Francis and Lisa Murphy in TX; Dr. Mark Cunningham, also | 11/08/01 | 10:35am | 11:05am | 30 | | | 0.4 | | | 0.1 | | | |
| | | | | 532 | 0 | 0.8 | 1.1 | 0 | 0 | 1.6 | ~~4.5~~ | ~~1~~ | 0 |
| **Page 27 Total Time (Hours/Tenths):** | | | | 9 | ✓ | .8 | 1.1 | ✓ | ✓ | 1.6 | 3.1 | .8 | ✓ |
| **Page 27 Total Time @ $125/hr.:** | | | **$1,125.00** | | 46.3 | 77.9 | 27.9 | 24.0 | ~~12.2~~ 122.0 | 73.6 | 108.9 | 46.2 | 15.0 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

546.5
~~532.0~~
541.8

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Received, Read and Rev'd 2 faxes re Gaitan's Order re Def's competency and Judge Hays fax re Juror Excusals; calls to Susan, Dr. Cunningham, S. Nelson; rev'd Questionnaires re Judge Hays' fax and sent ltr to Judge Hays in response to fax | 11/08/01 | 11:20am | 12:45pm | 75 | | 0.2 | 0.2 | | | 0.2 | 0.2 | | 0.5 |
| Drafted ltr to Judge Gaitan re Suicide Voir Dire | 11/08/01 | 1:00pm | 1:30pm | 30 | | | | | | | | | 0.5 |
| Tele. calls to Lisa at US Marshall's office re subpoenaes; tele. Calls from Judge Hays re more excusals; called Cheri at US Marshall's in Fort Worth; dictated and mailed ltrs to all new mitigation Witnesses; drafted and filed Motion in Limine re Victim Impact Evidence | 11/08/01 | 1:45pm | 5:30pm | 225 | | | 0.5 | | | 0.5 | 1.8 | | 1 |
| CCA trip to see Keith Nelson, Warden Lawrence and Dr. Padane (psychiatrist) (62 miles) | 11/09/01 | 7:55am | 11:30am | 215 | 2 | | 0.8 | | | | | 0.8 | |
| Drafted ltr to Judge Gaitan re extention for Response to Excl. Def's Mental Health Evid. | 11/09/01 | 12:00pm | 12:20pm | 20 | | | | | | | | | 0.3 |
| Tele conf w/Keith Nelson from CCA | 11/09/01 | 12:50pm | 1:20pm | 30 | 0.5 | | | | | | | | |
| Tele conf w/Susan Hunt | 11/09/01 | 1:20pm | 1:35pm | 15 | | | | | | 0.3 | | | |
| Rec'd faxes from Judge Hays (2 x), Court's Order of 11/8/01, Prosecutor's letter re Suicide Q's; tele calls w/Susan Hunt and Marylynn in Judge Gaitan's office; Continue research on Response to Govt's Motion to Exclude Mental Health Evid. | 11/09/01 | 1:35pm | 3:00pm | 85 | | | 0.2 | | | 0.2 | 0.9 | | 0.1 |
| | | | | 695 | 2.5 | 0.2 | 1.7 | 0 | 0 | 1.2 | 2.9 | 0.8 | 2.4 |
| **Page 28 Total Time (Hours/Tenths):** | | | | 11.7 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 28 Total Time @ $125/hr.:** | | | $1,462.50 | | 48.8 | 78.1 | 29.6 | 24.0 | 122.0 | 74.8 | 111.8 | 47.0 | 17.4 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

Appellate Case: 15-3160 Page: 10 Date Filed: 02/29/2016 Entry ID: 4372451



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tele. calls w/Dr. Cunningham & Hunt | 11/09/01 | 3:10pm | 3:45pm | 35 | | | 0.3 | | | 0.3 | | | |
| Dictated ltrs to T. Murphy & T. Francis | 11/09/01 | 3:45pm | 3:58pm | 13 | | | | | | | | | 0.2 |
| Finished ltrs to Murphy & Francis; tele calls to Murphy/Tim,/Tena; call to Hunt | 11/09/01 | 4:20pm | 5:30pm | 70 | | | 0.2 | | | 0.5 | | | 0.5 |
| Obt'd & rvw'd recs sent from Dr. Cunningham; Quest's rev'd again | 11/09/01 | 6:50pm | 10:05pm | 195 | | | | | | | 3.3 | | |
| Rv'd 3 Orders re Warden Moore be Moot & Ord denying Def's Mtn to Exclude Portions of Govt's Wit. Test. & Defs Mtn to Preclude Crime Scene & Autopsy Photos; rv'd Govts Resp & Suggs in Oppo. to Def's Mtn in Limine & Govts' Resp. & Suggs in Oppo. to Def's Pre-trial Mtn to Constitutionalize Trial Objs; rv'd Govts Trial Memo Victim Impact Evid.; Obt'd & rev'd all CCA Incident/ Discip. Reps in prep for R. Moore x-exam; all R. Niedemire memos for prep mit. wit's direct exam & agg. Wit's exs; res'd Admiss. of M. Cunningham test & rev'd his notebook rec'd yesterday | 11/10/01 | 10:25am | 4:30pm | 365 | | | | | 6.1 | | | | |
| Tele conf w/Hunt/N. Nelson & L. Luttrell | 11/10/01 | 4:30pm | 4:50pm | 20 | | 0.1 | | | | 0.2 | | | |
| Cont'd researching Admissibility of M. Cunningham's test and rev'd his notebook rec'd yesterday | 11/10/01 | 4:50pm | 6:45pm | 115 | | | | | 1.9 | | | | |
| Rev'g Nancy Nelson's mitigation file, including prior interview memos | 11/11/01 | 11:05am | 12:45pm | 100 | | | | | 1.7 | | | | |
| Interview N. Nelson at office | 11/11/01 | 12:45pm | 3:15pm | 150 | | 2.5 | | | | | | | |
| Begin watching CCA video of Keith Nelson acting up | 11/11/01 | 3:15pm | 4:00PM | 45 | | | | | 0.8 | | | | |
| Interview Ms. Laura Luttrell, potential mitigation witness in KC, KS | 11/11/01 | 4:00pm | 5:00pm | 60 | | 1 | | | | | | | |
| | | | | 1168 | 0 | 3.6 | 0.5 | 0 | 10.5 | 1 | 3.3 | 0 | 0.7 |
| **Page 29 Total Time (Hours/Tenths):** | | | | **19.6** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 29 Total Time @ $125/hr.:** | | | **$2,450.00** | | 48.8 | 81.7 | 30.1 | 24.0 | 132.5 | 75.8 | 115.1 | 47.0 | 18.1 |

Appellate Case: 15-3160 Page: 11 Date Filed: 02/29/2016 Entry ID: 4372451



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Working at home rev'g CCA records and finishing up CCA tapes | 11/11/01 | 6:30pm | 9:30pm | 180 | | | | | 1.5 | | 1.5 | | |
| Tele conf w/Tim Murphy re Mit. Witnesses and D. Cunningham (2x's); tele conf w/Susan Hunt re John Osgood, mitigation witness | 11/12/01 | 9:05am | 10:35am | 90 | | | 1 | | | 0.5 | | | |
| Trip to Indep to interview D. Cunningham, mitigation Witness (34 miles) and to drop off photos for enlargement at Sir Speedy | 11/12/01 | 10:35am | 12:50pm | 135 | | 1.6 | | | | | | 0.5 | 0.2 |
| Finish Def's Brief on Jury's Discretion to Impose Death Pen. and Def's Response to Govt's Motion to Bar Def's Mental Health Evid and several calls from Susan Hunt, L. Dahl, E. Crutsinger and T. Murphy | 11/12/01 | 12:50pm | 4:50pm | 240 | | 0.2 | 0.3 | | | 0.5 | 3 | | |
| Rev'g Voir Dire notes-preparing for Jury Selection (at home) | 11/13/01 | 5:15am | 6:30am | 75 | | | | | | | 1.3 | | |
| Rev'g today's voir dire, making lists of possible peremptory challenges | 11/13/01 | 6:45pm | 9:30pm | 165 | | | | | | | 2.8 | | |
| Rev'g Nelson's CCA videotapes at home | 11/13/01 | 10:15pm | 11:20pm | 65 | | | | | 1.1 | | | | |
| Tele calls from S. Hunt (2x), Keith Nelson, Tena Francis and Marylynn; researched and drafted Motion to Quash Jury panel; rev'd US v. Blom case sent by fax by Susan; prepared a filed Amend. Mit. Wit List and picked up and read Govt's Proposed Jury I's | 11/14/01 | 2:30pm | 5:30pm | 0.2 | | 0.3 | | 1 | | 0.5 | 1 | | |
| | | | | 950 | 0 | 2.1 | 1.3 | 1 | 2.6 | 1.5 | 9.6 | 0.5 | 0.2 |
| **Page 30 Total Time (Hours/Tenths):** | | | | **18.8** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 30 Total Time @ $125/hr.:** | | | **$2,350.00** | | 48.8 | 83.8 | 31.4 | 25.0 | 135.1 | 77.3 | 124.7 | 47.5 | 18.3 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

596.6
591.9

**P17-0059**

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tele conf. w/Murphy re subps & itrvws. of guards at CCA & mit. wit's. | 11/15/01 | 9:55am | 10:10am | 15 | | 0.3 | | | | | | | |
| Tele conf w/Gaitan & Whitworth, Jean, Miller etc. | 11/15/01 | 10:30am | 11:00am | 30 | | | | | | 0.5 | | | |
| Tel calls w/S. Hunt,M. Lister & client | 11/15/01 | 11:00am | 11:55am | 55 | 0.5 | | 0.2 | | | 0.2 | | | |
| Call w/Lt. Roberts at CCA | 11/15/01 | 12:01pm | 12:11pm | 10 | | | 0.2 | | | | | | |
| Finished up Mtn. to Quash Jury Panel | 11/15/01 | 12:35pm | 3:20pm | 165 | | | | | | | 2.8 | | |
| Drove to Cthse; filed Mtn to Quash Jury Panel; obt'd Dr. Logan's Rpt from Marylynn & read it in Gaitan's chbrs; p/u photos enlarged at Sir Speedy | 11/15/01 | 3:20pm | 4:30pm | 70 | | | | | | | 0.5 | 0.3 | 0.4 |
| Obt'd/rv'd Govt's Proposed I's - compared each to Model 8th Cir Death Pen. I's | 11/15/01 | 6:00pm | 7:00pm | 60 | | | | 1 | | | | | |
| Res/drafted Obj to Govt's Proposed I's | 11/15/01 | 7:00pm | 10:00pm | 180 | | | | | | | 3 | | |
| Resrch'd & drafted Def's Proposed I's | 11/15/01 | 10:00pm | 11:00pm | 60 | | | | | | | 1 | | |
| Cont'd Res./draft of Def's Proposed I's | 11/15/01 | 11:45pm | 12:00am | 15 | | | | | | | 0.3 | | |
| Rc'd/Rv'd US Resp. to Def's Suppl. Suggs in Supt of Def's Mtn for Chg/Ven | 11/16/01 | | | 10 | | | | | 0.2 | | | | |
| Rc'd/Rv'd Order Rstrg Vict Impt Evid, Order Sustng in part & denying in part Def's Mtn to Lmt the Adm. of Vict. Impt Evid & Req. for Evid. Hrg, & Order denying Mtn for Discl. of Exculp. Evid & Mtn for Chg of Venue or Seq'd Jury | 11/16/01 | | | 15 | | | | 0.3 | | | | | |
| Cont'd Resch/drafting of Def's Proposed I's; ltr to Whitworth w/all of mit. wit. Rpts & exhibits; ltr to Dr. Cunningham | 11/16/01 | 12:00am | 4:00am | 240 | | | | | | | 3 | | 1 |
| Drafted ltr to Sean O'Brien re closing args & advice | 11/16/01 | | | 10 | | | | | | | 0.2 | | |
| Tele conf w/Susan Hunt | 11/16/01 | 10:15am | 10:30am | 15 | | | | | | 0.3 | | | |
| Drafting, correcting & editing Def's I's & objections to Plaintiff's I's | 11/16/01 | 10:30am | 1:15pm | 165 | | | | | | | 2.8 | | |
| Responded to Ct. Order re Mental Health Evid; filed everything | 11/16/01 | 1:45pm | 2:30pm | 45 | | | | | | | 0.8 | | |
| | | | | 1160 | 0.5 | 0.3 | 0.4 | 1.3 | 0.2 | 1 | 14.4 | 0.3 | 1.4 |
| **Page 31 Total Time (Hours/Tenths):** | | | | **19.8** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 31 Total Time @ $125/hr.:** | | | **$2,475.00** | | 49.3 | 84.1 | 31.8 | 26.3 | 135.3 | 78.3 | 139.1 | 47.8 | 19.7 |

Appellate Case: 15-3160 Page: 13 Date Filed: 02/29/2016 Entry ID: 4372451



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trip to CCA to Interview Warden Lawrence, Lt. Roberts, and Keith Nelson (62 miles) | 11/16/01 | 2:30pm | 6:00pm | 210 | 2 | | 0.5 | | | | | 1 | |
| Rv'd Govt's Resp & Suggs in Oppo. To Def's Mtn to Quash Jury Panel; Obtained & rev'd records re mit. Witnesses - working on direct exams; also reviewed videotaped interviews of Goldie Hawk and Anita Taylor; Rv'd Order re Def Counsel Disclosing CCA Log Book Pgs. | 11/17/01 | 10:45am | 5:35pm | 410 | | | | | 6.8 | | | | |
| Working on Opening Statement | 11/17/01 | 8:35pm | 11:25pm | 170 | | | | | | | 2.8 | | |
| Tele conf w/Susan Hunt; called Melvin Lister and left message | 11/18/01 | 12:15pm | 12:35pm | 20 | | | 0.1 | | | 0.2 | | | |
| Res/drafting Mtn for Subpoenaes for Lt Robts & Off. Lister of CCA and accompanying Order and subpoenaes | 11/18/01 | 12:35pm | 2:05pm | 90 | | | | | | | 1.5 | | |
| Researching and drafting Def's Exhibit list - marked all exhibits | 11/18/01 | 2:05pm | 4:00pm | 115 | | | | | | | 1.9 | | |
| Conf w/Susan Hunt at my office | 11/18/01 | 4:00pm | 5:30pm | 90 | | | | | | 1.5 | | | |
| Res/rafting ltr to Whitworth re Disc & all attached exhibits; Opening Statement being drafted | 11/18/01 | 5:30pm | 11:40pm | 370 | | | | | | | 6.2 | | |
| Draft Notice of Mitigating Circums. | 11/19/01 | | | 12 | | | | | 0.2 | | | | |
| Polishing up Opening Stmt (at home) | 11/19/01 | 5:10am | 6:35am | 85 | | | | | | | 1.4 | | |
| Preparing and refining Cross-Exams for Day #2 of Trial; drft'd ltr to Whitworth re memos & copies of exhs.; drft'd ltr & faxed to Dr. Cunningham materials (8 pgs) | 11/19/01 | 7:50pm | 11:35pm | 225 | | | | | | | 3.8 | | |
| Rvg cross-exams for today's witnesses | 11/20/01 | 5:05am | 6:40am | 95 | | | | | | | 1.6 | | |
| | | | | 1892 | 2 | 0 | 0.6 | 0 | 7 | 1.7 | 19.2 | 1 | 0 |
| **Page 32 Total Time (Hours/Tenths):** | | | | 31.5 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 32 Total Time @ $125/hr.:** | | | $3,937.50 | | 51.3 | 84.1 | 32.4 | 26.3 | 142.3 | 80.0 | 158.3 | 48.8 | 19.7 |

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Review I's at home for tomorrow's mtg/conf w/Judge Gaitan; also review Mark Cunningham materials | 11/20/01 | 8:45pm | 10:30pm | 105 | | | | | 1.8 | | | | |
| At office preparing for 10AM instruction conf w/Judge Gaitan | 11/21/01 | 8:35am | 9:25am | 50 | | | | | | | 0.8 | | |
| Arrived at Courthouse; met w/Judge Gaitan re Instructions, then with Pam in Marshall's office re TX witnesses; reviewed witness flight and hotel arrangements | 11/21/01 | 9:50am | 11:00am | 70 | | | 0.5 | | | 0.6 | | | 0.1 |
| Calling mitigation witnesses & revg. testimonies & arranging mtgs for weekend; called CCA, Nancy Nelson, Susan Hunt, Irene Woods, & Mary Smith; copied all of Dr. Cunningham's "psyche" overheads & hand-delivered to Mark Miller's office w/cover ltr | 11/21/01 | 1:55pm | 5:30pm | 215 | | 3 | | | | 0.3 | | | 0.3 |
| Wrkg. on draft of closing argument; called D. Foster to discuss affidavit/rpt for offer of proof on psyche testimony | 11/21/01 | 8:40pm | 10:15pm | 95 | | 0.6 | | | | | 1 | | |
| Conf w/Mrs. Mary Smith, mitigation witness, in Bonner Springs, KS | 11/23/01 | 8:50am | 11:30am | 160 | | 2.7 | | | | | | | |
| Draft ltr to Tena Francis and Lisa Murphy re Hawk/Taylor videotape; called Video Pros in OP, KS | 11/23/01 | 11:35am | 12:10pm | 35 | | | | | | | 0.6 | | |
| Tel call to Nancy Nelson, G. Romero and Kerri Dillion re appts; rev'd notes w/Lt. Bruce Roberts and Melvin Lister in prep for trip to CCA | 11/23/01 | 1:25pm | 1:55pm | 30 | | 0.5 | | | | | | | |
| Trip to Video Pros in Overland Park, KS to try to repair defective 8 mm mitigation witness tap (Anita Taylor and Goldie Hawk) (17.5) | 11/23/01 | 1:55pm | 2:35pm | 40 | | | | | | | | 0.6 | 0.1 |
| | | | | 800 | 0 | 6.8 | 0.5 | 0 | 1.8 | 0.9 | 2.4 | 0.6 | 0.5 |
| **Page 33 Total Time (Hours/Tenths):** | | | | **13.5** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 33 Total Time @ $125/hr.:** | | | **$1,687.50** | | 51.3 | 90.9 | 32.9 | 26.3 | 144.1 | 80.9 | 160.7 | 49.4 | 20.2 |

661.4
656.7

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| To CCA, Leavenworth, KS | 11/23/01 | 2:35pm | 3:10pm | 35 | | | | | | | | 0.6 | |
| Visit w/Office Melvin Lister and AW - Roger Moore; visited Keith Nelson; took photos of CCA | 11/23/01 | 3:10pm | 5:05pm | 115 | 0.8 | | 1 | | | | | | 0.1 |
| Drive back to office (31.1) | 11/23/01 | 5:05pm | 5:40pm | 35 | | | | | | | | 0.6 | |
| Mtg w/Kenny Nelson in my office - prepare him for testifying | 11/23/01 | 5:40pm | 7:55pm | 135 | | 2.3 | | | | | | | |
| Dropped off CCA photos to be developed at Fox Photo | 11/24/01 | 9:50am | 10:10am | 20 | | | | | | | | 0.3 | |
| Arrived at office - prepped for Dr. Cunningham tele conf. | 11/24/01 | 10:10am | 10:20am | 10 | | | | | | | 0.2 | | |
| Tele conf w/Dr Mark Cunningham re his upcoming testimony | 11/24/01 | 10:20am | 12:05pm | 105 | | 1.8 | | | | | | | |
| Tele conf w/Steven Nelson and Susan Hunt | 11/24/01 | 12:05pm | 12:55pm | 50 | | 0.8 | | | | | | | |
| Conf in office w/ Nancy Nelson - 1st mitigation witness | 11/24/01 | 12:55pm | 3:55pm | 180 | | 3 | | | | | | | |
| Picked up film from Wolfe/Fox Photo | 11/24/01 | 3:55pm | 4:50pm | 55 | | | | | | | | 0.8 | 0.1 |
| Preparing for interview of Steven Nelson | 11/24/01 | 4:50pm | 5:15pm | 25 | | | | | | | 0.4 | | |
| Tele interview of Steven Nelson | 11/24/01 | 5:15pm | 6:30pm | 75 | | 1.3 | | | | | | | |
| Calling mit. Wit. Ellen Crutsinger, Mike Griffin and Homer Dear and going over their testimony | 11/24/01 | 7:00pm | 9:00pm | 120 | | 2 | | | | | | | |
| Pick-up photos of CCA at Kinko's | 11/25/01 | 9:50am | 10:05am | 15 | | | | | | | | 0.2 | 0.1 |
| Working on Nancy Nelson's Direct Exam Outline; 2 calls w/Susan Hunt | 11/25/01 | 10:05am | 11:30am | 85 | | | | | | 0.4 | 1 | | |
| Interviewed Georganna Romero at office | 11/25/01 | 11:30am | 12:40pm | 70 | | 1.2 | | | | | | | |
| | | | | 1130 | 0.8 | 12.4 | 1 | 0 | 0 | 0.4 | 1.6 | 2.5 | 0.3 |
| **Page 34 Total Time (Hours/Tenths):** | | | | 19 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 34 Total Time @ $125/hr.:** | | | **$2,375.00** | | 52.1 | 103.3 | 33.9 | 26.3 | 144.1 | 81.3 | 162.3 | 51.9 | 20.5 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |



Appellate Case: 15-3160 Page: 15 Date Filed: 02/29/2016 Entry ID: 4372451

Appellate Case: 15-3160 Page: 16 Date Filed: 02/29/2016 Entry ID: 4372451



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cont'd working on N. Nelson's outline; began prep for today's interview of Kerri Dillion | 11/25/01 | 12:40pm | 1:50pm | 70 | | | | | | | 1.2 | | |
| Drove to interview Kerri Dillion w/Susan Hunt (12.1) | 11/25/01 | 1:50pm | 3:35pm | 105 | | 1.6 | | | | | | 0.2 | |
| Preparing mit. Witnesses outlines; intereview Irene Wood in my office; spoke to Susan Hunt and Keith Nelson in 3-way teleconference (2x's) | 11/25/01 | 3:35pm | 7:00pm | 205 | 0.5 | 0.8 | | | | 0.5 | 5 | | |
| Organizing mit. Witness files; teleconference w/Rhonda Monroe; called and left messages for M. Griffin and D. Cunningham; faxed notes and flight info to R Monroe and G. Thompson; drafted memo to Becky re tomorrow's Witnesses; called Kenny Nelson | 11/25/01 | 8:00pm | 10:15pm | 135 | | 1 | | | | | 0.5 | | 0.8 |
| Preparing for today's witnesses - direct exams | 11/26/01 | 4:15am | 6:35am | 140 | | | | | | | 2.3 | | |
| Interviewing Kenny and Steven Nelson at office for Stephen's testimony tomrorrow; did tele interview of Rhonda and Jenny monroe, Mike Griffith and Gene Thompson, Jr. | 11/26/01 | 5:00pm | 8:30pm | 210 | | 3.5 | | | | | | | |
| Working at home preparing for tomorrow's mit. Witnesses' direct exam | 11/26/01 | 9:15pm | 10:30pm | 75 | | | | | | | 1.3 | | |
| Preparing and Rev'g Mit Wit files for today's mitigation Witnesses, including Dr. Cunningham | 11/27/01 | 3:15am | 6:45am | 210 | | | | | | | 3.5 | | |
| Arrive at courthouse, set up files and prepare for start of trial | 11/27/01 | 7:30am | 9:30am | 120 | | | | | | | | 0.3 | 1.7 |
| | | | | 1270 | 0.5 | 6.9 | 0 | 0 | 0 | 0.5 | 13.8 | 0.5 | 2.5 |
| **Page 35 Total Time (Hours/Tenths):** | | | | **24.7** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 35 Total Time @ $125/hr.:** | | | **$3,087.50** | | 52.6 | 110.2 | 33.9 | 26.3 | 144.1 | 81.8 | 176.1 | 52.4 | 23.0 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

Appellate Case: 15-3160 Page: 17 Date Filed: 02/29/2016 Entry ID: 4372451



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Met w/mit. Wits. who were stranded by xcelled flight; bought them dinner | 11/27/01 | 6:05pm | 8:15pm | 130 | | | | | | | | | 2.2 |
| Began revising closing argument | 11/27/01 | 9:10pm | 10:30pm | 80 | | | | | | | 1.3 | | |
| Drafting Closing Argument - Penalty Phase (at home) | 11/28/01 | 3:10am | 9:15am | 365 | | | | | | | 6.1 | | |
| Drive to Court and set up | 11/28/01 | 9:15am | 10:00am | 45 | | | | | | | | 0.3 | 0.5 |
| Visited w/Keith & Susan in Marshall's Office til 3:55pm | 11/28/01 | 2:35pm | 3:55pm | 80 | 1.3 | | | | | | | | |
| Tele w/Dahl re Quest. Disposal, Q. jurors post-trial note & w/Lozano reVoir Dire appeal iss's; left msg for Dr.Foster | 11/29/01 | 11:05am | 11:30am | 25 | | | 0.4 | | | | | | |
| Conf w/client at CCA | 12/01/01 | 8:00am | 10:50am | 170 | 2.8 | | | | | | | | |
| Travel to and from CCA | 12/01/01 | | | 80 | | | | | | | | 1.3 | |
| Tele conf w/Hunt re New Trial Mtn. - ext. til 12-17-01 | 12/03/01 | 12:10pm | 12:20pm | 10 | | | | | | 0.2 | | | |
| Tele conf w/Keith Nelson re Appeal | 12/03/01 | 3:20pm | 3:35pm | 15 | 0.3 | | | | | | | | |
| Drafted ltr to Risa Gordon (Army) re Specialist Kenneth Nelson & subpoena | 12/06/01 | | | 12 | | | | | | | 0.2 | | |
| Tele conf w/Keith Nelson re his appeal | 12/07/01 | 1:49pm | 2:10pm | 21 | 0.4 | | | | | | | | |
| Tele. w/Marylynn, Gaitan's secty. re our portion of PSI rep. due tomorrow | 12/11/01 | 2:05pm | 2:10pm | 5 | | | 0.1 | | | | | | |
| Tele w/Hunt re Sentencing & App.; call w/Richart of Fed Prob & Parole re PSI | 12/11/01 | 3:35pm | 3:55pm | 20 | | | | | | 0.3 | | | |
| Drafted ltr to Richart of Fed Prob & Parole re PSI rpt. | 12/12/01 | | | 6 | | | | | | | 0.1 | | |
| Tele w/Def re Mtn. for New Trial & App. | 12/13/01 | 9:13am | 9:44am | 31 | 0.5 | | | | | | | | |
| Res. & draft Motion for New Trial | 12/16/01 | 12:55pm | 5:05pm | 250 | | | | | | | 4.2 | | |
| Cont'd res & draft of Mtn. for New Trial | 12/16/01 | 7:45pm | 11:50pm | 245 | | | | | | | 4.1 | | |
| Research and draft Motion for New Trial | 12/17/01 | 9:55am | 2:00pm | 245 | | | | | | | 4.1 | | |
| Con'td res. & draft of Mtn. for New Trial | 12/17/01 | 3:15pm | 3:30pm | 15 | | | | | | | 0.3 | | |
| Cont'd res. & draft of Mtn. for New Trial | 12/17/01 | 3:40pm | 5:15pm | 95 | | | | | | | 1.6 | | |
| Cont'd res. & draft of Mtn for New Trial | 12/17/01 | 9:05pm | 11:00pm | 115 | | | | | | | 1.9 | | |
| | | | | 2060 | 5.3 | 0 | 0.5 | 0 | 0 | 0.5 | 23.9 | 1.6 | ~~2.7~~ |
| **Page 36 Total Time (Hours/Tenths):** | | | | **34.5** | | | | | | | | | .5 |
| **Page 36 Total Time @ $125/hr.:** | | | **$4,312.50** | | 57.9 | 110.2 | 34.4 | 26.3 | 144.1 | 82.3 | 200.0 | 54.0 | 23.5 |

739.60
732.7

Appellate Case: 15-3160 Page: 18 Date Filed: 02/29/2016 Entry ID: 4372451



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tele conf w/J. Brewer re Keith's Appeal | 12/17/01 | 11:00pm | 11:30pm | 30 | | | 0.5 | | | | | | |
| Cont'd res. & draft of Mtn. for New Trial | 12/17/01 | 11:30pm | 12:00am | 30 | | | | | | | 0.5 | | |
| Finished Motion for New Trial | 12/18/01 | 4:50am | 7:00am | 140 | | | | | | | 2.2 | | |
| Conf w/K. Nelson at CCA | 12/18/01 | 8:20am | 11:00am | 160 | 2.7 | | | | | | | | |
| Travel to and from CCA | 12/18/01 | | | 80 | | | | | | | | 1.3 | |
| Rec'd & Rev'd ltr from Jeans to Richart | 12/21/01 | | | 5 | | | | | | | | | 0.1 |
| Obt'd & rev'd Govt's Mtn. for Ext. of Time re Def's MNT & Govt's Objections/ Chgs. to PSI; res. & draft Resp. to Mtn for Ext. of Time re Def's MNT | 12/25/01 | 2:00pm | 2:20pm | 20 | | | | 0.1 | | | 0.2 | | |
| Rec'd and rev'd ltr from Hunt to Richart | 01/04/02 | | | 5 | | | | | | | 0.1 | | |
| Tele. w/Def re pics used in mit. case | 01/07/02 | 11:05am | 11:15am | 10 | 0.2 | | | | | | | | |
| Tele call from Def re sentencing date | 01/10/02 | 1:30pm | 1:40pm | 10 | 0.2 | | | | | | | | |
| Draft & file Mtn. for Ext. to File Reply to Gov's Resp. to Def's Mtn. for New Trial | 02/06/02 | | | 6 | | | | | | | 0.1 | | |
| Conf w/Keith Nelson at CCA | 02/06/02 | 8:05am | 10:53am | 168 | 2 | | | | | | | 0.8 | |
| Tele. conf. w/Def from CCA to discuss sentencing hrg | 02/21/02 | 4:00pm | 4:20pm | 20 | 0.3 | | | | | | | | |
| Obt'd & rev'd Ct's Order Denying Def's Mtn. for New Trial; dictated ltr to Keith | 02/28/02 | 6:15pm | 6:40pm | 25 | | | | 0.2 | | | | | 0.2 |
| Susan Hunt called re Sentencing Hrg prep & what to do w/questionnaires | 03/04/02 | 2:45pm | 3:00pm | 15 | | | | | | 0.3 | | | |
| Tele. call w/Hunt re Sntcing. Hrg tom. | 03/10/02 | 8:00pm | 8:15pm | 15 | | | | | | 0.3 | | | |
| Obt'd & rev'd New Trial Mtn, Resp. & Order - rev. for sentencing hrg on 3/11 | 03/10/02 | 7:15pm | 8:00pm | 45 | | | | | 0.8 | | | | |
| Working on Sentencing speech | 03/11/02 | 5:30am | 6:30am | 60 | | | | | | | 1 | | |
| At courthouse, preparing for sentencing & talking to Susan Hunt and Defendant | 03/11/02 | 8:30am | 9:05 | 35 | 0.3 | | | | | 0.3 | | | |
| Tele conf w/Hunt re Notice of Appeal & reassignment of Brewer to replace me | 03/18/02 | 6:45pm | 7:00pm | 15 | | | | | | ~~0.3~~ | | | |
| Drafted ltr to L. Dahl re billing | 03/21/02 | | | 5 | | | | | | | 0.1 | | |
| | | | | 899 | 5.7 | 0 | 0.5 | 0.3 | 0.8 | .9 ~~1.2~~ | 4.2 | 2.1 | 0.3 |
| **Page 37 Total Time (Hours/Tenths):** | | | | **15.1** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 37 Total Time @ $125/hr.:** | | | **$1,887.50** | | 63.6 | 110.2 | 34.9 | 26.6 | 144.9 | 83.2 | 204.2 | 56.1 | 23.8 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rec'd & Rev'd ltr from Ms. Turner re transcripts | 04/08/02 | | | 6 | | | | | | | ~~0.1~~ | | |
| Tele conf w/Keith Nelson re Progress of Appeal, Chg of Lawyers, Disc. Req., Communications w/S. Hunt, etc. | 04/12/02 | 9:00am | 9:40am | 40 | ~~0.7~~ | | | | | | | | |
| Drafted Mtn. to Withdraw & for Appt. of Substitute Counsel; drafted ltr to U.S. Appeals Court re same | 05/03/02 | | | 15 | | | | | | | ~~0.3~~ | | |
| Rec'd & Rev'd ltr from Mr. Gans w/copy of Def's reqest for removal of PJB from Appeal | 05/08/02 | | | 5 | | | | | | | | | ~~0.1~~ |
| Tele conf w/Stewart, Keith's counselor then w/Def. | 06/19/02 | 2:20pm | 3:00pm | 40 | | | | ~~0.7~~ | | | | | |
| | | | | 106 | ~~0.7~~ | 0 | 0 | 0.7 | 0 | 0 | 0.4 | 0 | 0.1 |
| | | | | **1.9** | | | | | | | | | |
| **Page 38 Total Time @ $125/hr.:** | | | **$237.50** | | 63.6 | 110.2 | 34.9 | 26.6 | 144.9 | 83.2 | 204.2 | 56.1 | 23.8 |
| **Grand Total Column Time** | | | | | 63.6 | ~~113.5~~ | ~~35.1~~ | ~~27.3~~ | ~~145.6~~ | ~~83.3~~ | ~~205.8~~ | ~~53.2~~ | ~~29.2~~ |
| **Grand Total Time (Hours/Tenths):** | | | | | ~~**756.6**~~ | | | | | | | | |
| **Grand Total Time @ $125/hr.:** | | | **$94,575** | | 747.5 | | | | | | | | |
| | | | | | | | | | | | | | |

Appeal work



Appellate Case: 15-3160 Page: 19 Date Filed: 02/29/2016 Entry ID: 4372451

P17-0067

EMERALD CARD

PLATINUM PLUS℠ the new standard

www.mbnanetaccess.com

| ACCOUNT NUMBER | |
|---|---|
| 5490 9953 1618 9726 | |
| PAYMENT DUE DATE | NEW BALANCE TOTAL |
| 11/04/01 | $5,122.11 |
| TOTAL MINIMUM PAYMENT DUE | AMOUNT ENCLOSED |
| $73.00 | |

DETACH TOP PORTION AND RETURN WITH PAYMENT

CARDHOLDER SINCE 2000

Make check payable to:

MBNA AMERICA
P.O. BOX 15019
WILMINGTON, DE 19886-5019

For account information call 1-800-789-6685
Print change of address or new telephone number below

Address

City State Zip

( ) ( )
Home phone Work phone

JUSTINE E BERRIGAN
7401 WYOMING ST
KANSAS CITY MO 64114-155701

06 0051221100007300000549099531618 9726

| Account Number | Credit Line | Cash or Credit Available | Days in Billing Cycle | Closing Date | Total Minimum Payment Due | Payment Due Date |
|---|---|---|---|---|---|---|
| 5490 9953 1618 9726 | $27,700.00 | $22,577.89 | 28 | 10/04/01 | $73.00 | 11/04/01 |

OCTOBER 2001 STATEMENT

| Posting Date | Transaction Date | Reference Number | Card Type | Category | Transactions | Charges | Credits (CR) |
|---|---|---|---|---|---|---|---|
| PURCHASES AND ADJUSTMENTS | | | | | | | |
| 09/10 | 09/09 | 7060 | MC | C | DOLLAR R-A-C IRVING IRVING TX<br>CHECK OUT DATE 9/07/01 | 127.32 | |
| 09/12 | 09/10 | 3741 | MC | C | SOUTHWES DALLAS TX<br>BERRIGAN/PATRICK 01/09 MCI/STL RNDTRP STL/MCI | 196.50 | |
| 09/13 | 09/11 | 4505 | MC | C | GRAND STREET CAFE KANSAS CITY MO | 95.54 | |
| 09/14 | 09/12 | 1007 | MC | C | CITGO699 CITGO QUIKMA POTOSI MO | 18.93 | |
| 09/14 | 09/12 | 0076 | MC | C | HAMPTON INNS UNION STA ST LOUIS MO<br>ARRIVAL DATE 9/11/01 | 86.16 | |
| 09/19 | 09/18 | 4353 | MC | C | CD TRAVEL SERVICES 800-648-4037 TN MAIL/PHONE | 10.00 | |
| 09/26 | 09/24 | 2314 | MC | C | MOTEL 6 0797 00007971 JEFFERSON CTYMO | 38.22 | |
| 09/26 | 09/25 | 0209 | MC | C | DOLLAR RENT-A-CAR MANCHESTER NH<br>CHECK OUT DATE 9/03/01 | 284.77 | |
| 09/29 | 09/27 | 3036 | MC | C | HOLIDAY INN EXPRESS FT FT WORTH TX<br>ARRIVAL DATE 9/25/01 | 158.70 | |
| 10/01 | 09/28 | 1497 | MC | C | DOLLAR RAC DFW IRVING TX<br>CHECK OUT DATE 9/27/01 | 73.36 | |
| 10/02 | 09/30 | 0000 | MC | C | CONOCO KANSAS CITY MO | 17.00 | |
| 10/02 | 09/30 | 0008 | MC | C | POUR BOY KEARNEY MO | 25.00 | |

IMPORTANT NEWS

LOOK FOR "SONGS FROM THE WEST COAST," THE NEW ELTON JOHN ALBUM, IN STORES OCT 2. "SONGS" MARKS ELTON'S RETURN TO THE CLASSIC SOUND OF HIS VINTAGE ALBUMS.

INTRODUCING THE BRITISH CLASSICS MARQUEE. HURRY IN TODAY TO SEE ETHAN ALLEN'S NEW HOME THEATRE SYSTEM, A STATE-OF-THE-ART AUDIOVISUAL PRESENTATION.

SUMMARY OF TRANSACTIONS

| Previous Balance | (-) Payments and Credits | (+) Cash Advances | (+) Purchases and Adjustments | (+) Periodic Rate FINANCE CHARGES | (+) Transaction Fee FINANCE CHARGES | (=) New Balance Total |
|---|---|---|---|---|---|---|
| $3,796.94 | $1,000.00 | $0.00 | $2,267.04 | $58.13 | $0.00 | $5,122.11 |

TOTAL MINIMUM PAYMENT DUE

| | |
|---|---|
| Past Due Amount | $0.00 |
| Current Payment | $73.00 |
| Total Minimum Payment Due | $73.00 |

FINANCE CHARGE SCHEDULE

| Category | Periodic Rate | Corresponding Annual Percentage Rate | Balance Subject to Finance Charge |
|---|---|---|---|
| Cash Advances | | | |
| A. BALANCE TRANSFERS, CHECKS | 0.004657% DLY | 1.70% | $0.00 |
| B. ATM, BANK | 0.041068% DLY | 14.99% | $0.00 |
| C. PURCHASES | 0.041068% DLY | 14.99% | $5,056.14 |

FOR THIS BILLING PERIOD:
ANNUAL PERCENTAGE RATE.................... 14.99%
(Includes Periodic Rate and Transaction Fee Finance Charges.)

FOR YOUR SATISFACTION, EVERY HOUR, EVERY DAY
For Customer Satisfaction and up to the minute automated information including balance, available credit, payments received, payments due, due date, payment address information, or to request duplicate statements, call 1-800-789-6685.
For TDD (Telecommunication Device for the Deaf) assistance, call 1-800-346-6179.
Mail payments to: MBNA AMERICA, P.O. BOX 15019, WILMINGTON, DE 19886-5019.
Billing rights are preserved only by written inquiry. Mail billing inquiries, using form on the back, and other inquiries to:
MBNA AMERICA, P.O. BOX 15026, WILMINGTON, DE 19850-5026.

3858 643 Y 48L 0809 0300 00

PLEASE SEE REVERSE SIDE FOR IMPORTANT INFORMATION



Appellate Case: 15-3160 Page: 20 Date Filed: 02/29/2016 Entry ID: 4372451

WATSON & DAMERON, LLP

TRIAL ATTORNEYS

Henri J. Watson • Russell S. Dameron

Patrick J. Berrigan • Kathleen M. Hagen* • Jason B. Billam* • Angela L. Williams

Of Counsel: Ramón Murguía

*Licensed in Missouri & Kansas All others licensed in Missouri only

# FAX TRANSMITTAL

## COVER SHEET

| | | |
|---|---|---|
| TO | : | Laura |
| FROM | : | Becky Walker, Legal Secretary for Patrick J. Berrigan |
| DATE | : | 4/16/03 |
| RE | : | US v. Keith D. Nelson |
| FAX NUMBER | : | 512-5076 |

TOTAL NUMBER OF PAGES FAXED: 1 PAGES INCLUDING COVER SHEET

**NOTE:**

**Laura: Here is the credit card statement receipt for the Holiday Inn expense for 9/25-27/01 for Mr. Berrigan that you requested. Thank you.**

**Sincerely,**

**Becky**

THE INFORMATION CONTAINED IN THIS FACSIMILE MESSAGE IS ATTORNEY PRIVILEGED AND CONFIDENTIAL INFORMATION INTENDED ONLY FOR THE USE OF THE INDIVIDUAL OR ENTITY NAMED ABOVE. IF THE READER OF THIS MESSAGE IS NOT THE INTENDED RECIPIENT, OR THE EMPLOYEE OR AGENT RESPONSIBLE TO DELIVER IT TO THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION OR COPYING OF THIS COMMUNICATION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE IMMEDIATELY NOTIFY US BY TELEPHONE, AND RETURN THE ORIGINAL MESSAGE TO US AT THE ABOVE ADDRESS VIA THE U.S. POSTAL SERVICE. THANK YOU.

ORIGINAL MAILED ______________ ________ ORIGINAL NOT MAILED ______________

2500 Holmes, Kansas City, MO 64108 • wdlaw@kctriallawyers.com • Fax:(816) 221-1636 • (816) 474-3350

**Hilton**
**Kansas City Airport**

GUEST FOLIO P17-0069

8801 112th Street N.W.
Kansas City, MO 64153
Phone 816-891-8900
Fax 816-891-8030

DANIEL FOSTER
CORPORATE RATE/LV8

ROOM NUMBER — 128
DAILY RATE — 69.99
ROOM TYPE — DS
NUMBER OF GUESTS — 1

| ARRIVAL | DEPARTURE | MKT. GROUP | | ACCOUNT # |
|---|---|---|---|---|
| 10/05/01 | 10/07/01 | IC LV8 | * PRE CHECK-OUT FOLIO * | 69903 |

| DATE | ROOM No. | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| ~~10/05~~ | ~~128~~ | ~~9903 CASH PAID IN ADVANCE~~ | ~~513890 CASH DEPOSIT/TL~~ | ~~30.00~~ |
| 10/05 | 128 | 4101 LOCAL PHONE | 13:00 0013 -474-335 | .75 |
| 10/05 | 128 | 1101 ROOM CHARGE | | 69.99 |
| 10/05 | 128 | 1102 OCCUPANCY TAX | | 4.55 |
| 10/05 | 128 | 1103 SALES TAX | | 4.79 |

Foster was pd on 02MOW146 5/20/02

he did not request ~~to~~ reimb. for Hotel.

THANK YOU FOR STAYING AT THE KANSAS CITY AIRPORT HILTON

50.08

TERMS: DUE AND PAYABLE UPON PRESENTATION.
I AGREE THAT MY LIABILITY FOR THIS BILL IS NOT WAIVED AND I AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL AMOUNT OF THESE CHARGES.

TOTAL DUE

ALL CHARGES SUBJECT TO FINAL AUDIT

This Agreement is between you and an independent licensee of Dollar Rent A Car Systems, Inc. unless otherwise noted.

Dollar features quality products of the DaimlerChrysler Motors Corporation and other fine cars.

LICENSEE

DOLLAR RENT A CAR SYSTEMS, INC.
3809 SOUTH 26TH AVENUE
DALLAS, TX 75261
972-574-7800

LOCATION, FILED NUMERICALLY

DOLLAR® RENT A CAR

CUSTOMER

BERIGAN PAT
7401 WYOMING
3917 KANSAS CITY MO 64114
CUST#: DN6L76
MO 10/23/2006
816-444-1798

ADD'L DRIVER: None

| Car To Be Returned To Above Unless Stated | Rental Expires On | Rental Agreement Number |
|---|---|---|
| RA Closed At DALLAS FT WORTH | 09/27/2001 | DF284661-6 |

**Vehicle Information**

VEH.#: A2
LIC.#: L9372J STALL#:
01 DODGE NEON
Rate: WALK Cls: CDAR 022101
FUEL LEVEL IN: FULL
FUEL LEVEL OUT: FULL
MILEAGE IN: 14472
MILEAGE OUT: 14360
TOTAL MLS DRIVEN: 112
VEH. CONDITION IN:
SEE ATTACHED

| TIME OUT | | TIME IN | |
|---|---|---|---|
| 09/25/2001 | 2039 | 09/27/2001 | 0610 |

**CHARGES**

| | | | |
|---|---|---|---|
| Days | 2 Dys @ | 16.99 | 33.98 |
| TOTAL T & M | | | 33.98 |
| FacltyUseFee | 2 Dys@ | 3.00 | 6.00 |
| CntyRntlTax | 5.000% | | 2.38 |
| LTRPPT | 2 Dys@ | 1.20 | 2.40 |
| Rental Tax | 10.000% | | 4.76 |
| ApConRecFee | 10.000% | | 5.26 |
| T.A.R.L Ins | 2 Dys@ | 9.29 | 18.58 |
| TOTAL CHARGES | | | 73.36 |

**CREDITS/PAYMENTS**

| | |
|---|---|
| NET DUE | 73.36 |
| PAYMENTS | -73.36 |
| ZERO BALANCE | 0.00 |

MC/****************9726/015665/ 73.36/09/27/2001

WLK
RK4884/053 302547/053

I acknowledge and represent that You are legally authorized to operate the Vehicle by valid driver's license and that You have read and agree to all notices, both printed and written, including Loss Damage Waiver that appear on this rental statement and on the separate rental jacket. If paying by card, You authorize Dollar to process or submit a charge to Your credit card for estimated charges for this rental upon Your signature and reservation of credit with the card issuer of the greater of $350 or the estimated charges due. If Dollar submits a charge for charges that are less than $350, You also authorize Dollar to reserve credit with the card issuer for the difference between $350 and the amount of estimated charges due, without Dollar's approval.

X ____________ RENTER

- No liability for baggage carried in the passenger cabin
- No liability for photographic equipment, computers, VCRs and any other electronic equipment including software or components, jewelry, cash, documents, furs, works of art or other similar valuable items

**INTERNATIONAL**

For most international travel (including US domestic portions of international journeys)

- Liability for loss, delay or damage to baggage is limited to approximately $9.07 per pound ($20 per kilo) for checked baggage and $400 per passenger for unchecked baggage unless a higher value is declared in advance and additional charges are paid. Under no circumstances will the carrier be liable for the loss, delay, or damage to unchecked baggage or cabin baggage not attributed to the negligence of the carrier.
- Liability is for a maximum of 70 lbs ($634.90) per checked bag. This limit may be ...ered for additional pieces to certain international destinations or when using ...necting carriers.

**CARRY-ON BAGGAGE:**

- Customers will be limited to two (2) carry-on items in the main cabin
- Laptop computers, garment bags or briefcases are considered one of the allowed pieces
- Bags that fit in an overhead compartment or under the seat should not exceed total dimensions of 45" and a 40 lb. maximum weight. For example, a typical carry-on bag could measure 9"x23"x13". Items which appear too large or irregularly-shaped to fit under a seat, in an overhead compartment, or in a closet or luggage rack will not be accepted for passenger cabin stowage.
- At times, additional limits may be placed on carry-on baggage based on the main cabin stowage capacity of specific aircraft. These limits may be imposed after the boarding process has begun. Some carry-on baggage may be stowed in a cargo compartment on selected American Eagle aircraft.

**FREE BAGGAGE ALLOWANCE DOMESTIC:**

**COMBINED BAGGAGE ALLOWANCE–CHECKED AND CARRY-ON:**

- 3 pieces checked and no carry-on OR
- 2 pieces checked and one carry-on OR
- 1 piece checked and 2 carry-ons

**... / WEIGHT ALLOWANCE:**

Size limitations for bags are calculated by adding the total outside

**... departure, the Warsaw Convention may be applicable and may limit the liability of carriers for death or personal injury and for loss of or damage to baggage. See also notices entitled "Advice to International Passengers on Limitation of Liability" and "Notice of Baggage Liability Limitations, Baggage Tips and Information."**

**ADVICE TO INTERNATIONAL PASSENGERS ON LIMITATIONS OF LIABILITY**

Passengers on a journey involving an ultimate destination or a stop in a country other than the country of departure are advised that a treaty known as the Warsaw Convention may apply to the entire journey, including any portion thereof, entirely within a country. For such passengers, the Warsaw Convention, including special contracts of carriage embodied in applicable tariffs, governs the liability of the carrier for death of or injury to passengers. The names of carriers party to such special contracts are available at all ticket offices of such carriers and may be examined on request.

**NOTICE OF INCORPORATED TERMS**

This notice forms part of the conditions of contract between the airline and the passenger. If there is any inconsistency between the incorporated terms described below and the terms and conditions in the passenger's ticket, these incorporated terms govern. Air transportation whether domestic or international (including domestic portions of international journeys) is subject to the individual terms of the transporting air carriers, which are herein incorporated by reference and made part of the contract of carriage. Other carriers on which you may be ticketed may have different conditions of carriage. International air transportation, including the carrier's liability, may also be governed by applicable tariffs on file with the U.S. and other governments and by the Warsaw Convention, as amended, or its successor. Incorporated terms may include, but are not restricted to:

1. Rules and limits on liability for personal injury or death




Go To AA.com And Sign Up For Current Flight I... To Be Automatically Sent To Your Cell Phone, Pa... Email...Discover Details About This New Featur... www.aa.com/notify Or AOL Keyword: AA Notify

*AA.com. The Ultimate Site For Everything* AmericanAirli... American Eagle

American Airlines, American Eagle, AA.com and The Ultimate Site For Everything are marks of American Airlines, Inc. American Eagle is American's regional airline affiliate.

**AmericanAirlines® oneworld — BOARDING PASS**

PASSENGER NAME: BERRIGAN/P

FREQUENT FLYER NUMBER

FROM: Dallas/Ft Worth

TO: Kansas City

| FLIGHT | CLASS | DATE | DEPARTS |
|---|---|---|---|
| 1749 | Y | 07SEP | 1238P |

| GATE | BOARDING TIME | SEAT |
|---|---|---|
| C7 | 1208P | 08F |

GROUP 4

ELECTRONIC

0017093671563

FW7ENC

**AmericanAirlines®**

BOARDING PASS

BERRIGAN/P

FROM: Dallas/Ft Worth

TO: Kansas City

| FLIGHT | SEAT |
|---|---|
| 1749 | 08F |

GROUP 4

| DATE | CLASS | DEPARTS |
|---|---|---|
| 07SEP | Y | 1238P |

P170071

Developing ; White Settlement Mitigation Photos

```
*************************************
Wolf Camera            Store #25044
1010 WESTPORT RD

KANSAS CITY          MO  64111
           (816) 531-8155
=====================================
  QTY   ITEM        PRICE     TOTAL
  ---   ----        -----     -----
    1 100000002      4.69     4.69 T
TN      IL 4R D&P COLOR ROLL
        Envelope:W25044073407D  13x1
    1 100000002      7.63     7.63 T
TN      IL 4R D&P COLOR ROLL
        Envelope:W25044073408D  27x1

             Sub Total         12.32
             Tax 6.600%         0.81

             Final Total      $13.13
             Cash              20.00
          CHANGE IS ===)       -6.87
=====================================
Cust: BERRIGAN PATRICK
=====================================
Sales Associate: VIRGINIA     10529
=====================================
Thank you for Shopping with
Wolf Camera!
Visit us at www.wolfcamera.com
=====================================
Customer Copy
Trx  8326   25044    01  9/17/01 18:54
=====================================
Note: With an original receipt purchases
can be returned within 10 days for a
refund or exchanged within 30 days. The
merchandise must be in new condition
with complete original packaging.
=====================================
```

```
           DENNY'S 6965
       FORT WORTH, TEXAS

0053b  Table 14  #Party 1
MALLORY M   SvrCk: 10  9:50 09/07/01
   Separate checks: 1-of-2

1 COFFEE                         1.20
1 LTO GRAND SLAM                 2.99

                   Sub Total:    4.19
                         TX1:    0.35
09/07 10:13   TOTAL:             4.54

TIP............

TOTAL..........

THANK YOU
COME AGAIN!
```

```
BLUE STAR 200
2344 RENTAL CAR DR
EULESS TX.76039

09/07/01          11:00
STN #   91002621764

BERRIGAN/PATRICK J
MASTERCARD
AUTH#          00055689
INV #           0577833
CREDIT
PUMP#11          UNLEAD
GALLONS           3.180
   @ $1.579/GAL
FUEL              $5.02

 TL/NOTAX         $5.02
 TAX PD           $0.00
 TOTAL            $5.02

 THANK YOU FOR
 YOUR BUSINESS,
 PLEASE COME AGAIN!
```

P17-0073

# DOLLAR RENT A CAR

## TRANSACTION RECORD

DALLAS FT WORTH

| | | |
|---|---|---|
| RENTAL RECORD: | | DF2816833 |
| BERRIGAN | PATRICK | |
| COMPLETED BY: | | NL2462 |
| RENTED: | DALLAS FT WORTH | |
| RENTAL: | 09-04-01 | 1206 |
| RETURN: | 09-07-01 | 1104 |
| MILES IN: | 9151 OUT: | 8995 |
| MILES DRIVEN: | 156 | |
| PLAN IN/OUT: | SPC | /GOVT |
| CLS: ICAR | | |
| 3 DAYS | 10.33 | 30.99 |
| SUBTOT | | 93.00 |
| TAXABLE TOT | | 93.00 |
| Sales Tax | INCLUDED | |
| LDW1 | INCLUDED | |
| FACUSEFEE | | 9.00 |
| CNTYRNTL | | 5.54 |
| LTRPPT | | 3.60 |
| RENTALTAX | | 11.07 |
| APCONRGFEE | | 5.11 |
| NET DUE | | 127.32 |
| PAYMENTS | | -127.32 |
| PAID BY: | MC | |
| CREDIT CARD #: | | 5490995316189726 |

DOLLAR MAKES SENSE

THANK YOU FOR CHOOSING DOLLAR RENT A CAR

P17-0074

Hampton Inn

Name & Address

BERRIGAN, PATRICK
2500 HOLMES

KANSAS CITY, MO 64108
US

| | |
|---|---|
| Room | 117/KXTD |
| Arrival Date | 09/05/01 10:51AM |
| Departure Date | 09/07/01 |
| Adult/Child | 1/0 |
| Room Rate | $59.00 |

HH#
AL:
BONUS AL: CAR:

CONFIRMATION NUMBER : 81792936

Rates subject to applicable sales, occupancy, or other taxes. Please do not leave any money or items of value unattended in your room. A safety deposit box is available for you in the lobby. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges. "I have requested weekday delivery of USA TODAY. If refused, a credit of $0.50 will be applied to my account." *In the event of an emergency, I, or someone in my party, require special evacuation assistance due to a physical disability. Please indicate yes by checking here:* ☐

Signature

09/07/01 PAGE 1

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 09/05/01 | 456772 | GUEST ROOM EXEMPT | 59.00 |
| 09/06/01 | 457158 | GUEST ROOM EXEMPT | 59.00 |
| | | WILL BE SETTLED TO MC ************9726 | 118.00 |

Hilton HHonors
Points & Miles™

Tarrant County/Arlington $111 per diem

| | |
|---|---|
| ACCOUNT NO. | DATE OF CHARGE / FOLIO NO./CHECK NO. A |
| CARD MEMBER NAME | AUTHORIZATION / INITIAL |
| ESTABLISHMENT NO. & LOCATION — ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT | PURCHASES & SERVICES |
| | TAXES |
| | TIPS & MISC. |
| CARD MEMBER'S SIGNATURE X | TOTAL AMOUNT |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

**PAYMENT DUE UPON RECEIPT - 1% PER MONTH INTEREST CHARGE WILL BE APPLIED TO ALL PAST DUE INVOICES.**

THANK YOU