No. 15-3160

**IN THE UNITED STATES COURT OF APPEALS**
**FOR THE EIGHTH CIRCUIT**

---

Keith D. Nelson,

Appellant,

vs.

United States of America,

Appellees.

---

On Appeal from the United States District Court
District of Arizona
Case No. 4:04-8005-cv-W (FJG)

---

**APPELLANTS EXHIBITS**
**TO MOTION FOR ISSUANCE OF**
**CERTIFICATE OF APPEALABILITY**

**Exhibits 15A-15B**

---


*/s/Paula K. Harms*
Jon M. Sands
Federal Public Defender
Paula K. Harms
Assistant Federal Public Defender
Capital Habeas Unit
850 W. Adams Suite 201
Phoenix, Arizona 85007
602-382-2816 telephone
602-889-3960 facsimile

*/s/ David A. Ruhnke*
Ruhnke & Barrett
47 Park Street
Montclair, New Jersey 07042
973-744-1000 telephone
973-746-1490 facsimile
dr@ruhnkeandbarrett.com

# EXHIBIT 15
# Part A

WATSON & DAMERON, LLP
TRIAL ATTORNEYS
Henri J. Watson • Russell S. Dameron
Patrick J. Berrigan • Kathleen M. Hagen* • Jason B. Billam*
Of Counsel: Ramón Murguía
*Licensed in MO & KS
All others licensed in MO only

March 28, 2003

Sharon Dover
CJA Administrator
Charles Evans Whittaker Courthouse
400 E. 9th Street
Kansas City, Missouri 64106

***Re:*** *CJA30 Voucher for* ***U.S. v. Keith D. Nelson***

Dear Ms. Dover:

Enclosed please find for submission of payment, Pat Berrigan's CJA30 voucher in regard to the above-referenced case. The grand total claim is in the amount of $118,589.47.

If you should have any questions or concerns, please feel free to call me at 816-474-3350, ext. 101. Thank you.

Very truly yours,

Rebecca L. Walker

Rebecca L. Walker
Legal Secretary to Patrick J. Berrigan

RLW:gt

Enclosure

CLERK U.S.DISTRICT COURT
Exhibits:
P 17A
Case No. 4:04-CV-08005-FJG

**2500 Holmes, Kansas City, MO 64108 • wdlaw@kctriallawyers.com • Fax:(816) 221-1636 • (816) 474-3350**

CJA 30 DEATH PENALTY PROCEEDINGS: APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | VOUCHER NUMBER |
|---|---|---|
| MOW | Nelson, Keith | No. 1 ~~03MO0387~~ |

| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
|---|---|---|---|
| | 4:99-000303:001 | | |

| 7. IN CASE/MATTER OF (Case Name) | 8. TYPE PERSON REPRESENTED | 9. REPRESENTATION TYPE |
|---|---|---|
| United States v. Nelson Gaitan | Adult Defendant | Federal Capital Prosecution |

10. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) If more than one offense, list (up to five) major offenses charged, according to severity of offense.

1) 18 2241.F -- ACOMMIT RAPE W/IN SPEC MARITIME OR TERR SEXUAL ABUSE

11. ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix) AND MAILING ADDRESS

BERRIGAN, PATRICK
2500 HOLMES
KANSAS CITY MO 64108

Telephone Number: (816) 474-3350

13. NAME AND MAILING ADDRESS OF LAW FIRM (only provide per instructions)

Watson and Dameron
2500 Holmes
Kansas City MO 64108

12. COURT ORDER

☒ O Appointing Counsel ☐ C Co-Counsel
☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney
☐ P Subs For Panel Attorney ☐ Y Standby Counsel

Prior Attorney's Name: ______

Appointment Date: 2/20/00

(A) Because the above-named person represented has testified under oath or has otherwise satisfied this court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 11, who has been determined to possess the specific qualifications required by law, is appointed to represent this person in this case.

(B) The attorney named in Item 11 is appointed to serve as: ☐ LEAD COUNSEL ☐ CO-COUNSEL

Name of Co-Counsel or Lead Counsel: ______

Appointment Date: ______

(C) If you represented the defendant or petitioner in any prior proceeding related to this matter, attach to your initial claim a listing of those proceedings and describe your role in each (e.g., lead counsel or co-counsel).

☐ (D) Due to the expected length of this case, and the anticipated hardship on counsel in undertaking representation full-time for such a period without compensation, interim payments of compensation and expenses are approved pursuant to the attached order.

Sarah W. Hays
Signature of Presiding Judicial Officer or By Order of the Court

Feb 13, 2001
Date of Order

Nunc Pro Tunc Date

(E) Repayment or partial repayment ordered from the person represented for this service at time of appointment. ☐ YES ☐ NO

## CLAIM FOR SERVICES AND EXPENSES

14. STAGE OF PROCEEDING

Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX. Submit a separate voucher for each stage of the proceeding.

**CAPITAL PROSECUTION**
a. ☒ Pre-Trial
b. ☒ Trial
c. ☒ Sentencing
d. ☒ Other Post Trial
e. ☐ Appeal
f. ☐ Petition for the U.S. Supreme Court Writ of Certiorari

**HABEAS CORPUS**
g. ☐ Habeas Petition
h. ☐ Evidentiary Hearing
i. ☐ Dispositive Motions
j. ☐ Appeal
k. ☐ Petition for the U.S. Supreme Court Writ of Certiorari

**OTHER PROCEEDING**
l. ☐ Stay of Execution
m. ☐ Appeal of Denial of Stay
n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay
o. ☐ Other

| 15. CATEGORIES (Attach itemization of services with dates) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH ADJUSTED HOURS | MATH/TECH ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| a. In-Court Hearings (Rate per Hour = $ 125 ) | 79 | $ 9,875. | 79.0 | IN COURT TOTAL (Category a) 9875.00 | IN COURT TOTAL (Category a) |
| b. Interviews and Conferences with Client | 63.6 | | 63.6 | | |
| c. Witness Interviews | 113.5 | | 110.2 | | |
| d. Consultation with Investigators and Experts | 35.1 | | 34.9 | | |
| e. Obtaining and Reviewing the Court Record | 27.3 | | 26.6 | | |
| f. Obtaining and Reviewing Documents and Evidence | 145.6 | | 144.9 | OUT OF COURT TOTAL (Categories b - j) | OUT OF COURT TOTAL (Categories b - j) Transfer to individual vouchers |
| g. Consulting with Expert Counsel | 83.3 | | 83.2 | | |
| h. Legal Reserach and Writing | 205.8 | | 204.2 | | |
| i. Travel | 53.2 | | 56.1 | | |
| j. Other (Specify on additional sheets) | 29.2 | | 23.8 | | |
| Totals: Categories b thru j (Rate per hour = $ ) | 756.6 | $94,575. | 826.5 | 93,437.50 | |

| CLAIM FOR TRAVEL AND EXPENSES (Attach itemization of expenses with dates) | | | |
|---|---|---|---|
| 16. Travel Expenses (lodging, parking, meals, mileage, etc.) | 2,463.93 | 1404.27 | |
| 17. Other Expenses (other than expert, transcripts, etc.) | 11,675.54 | 11,337.29 | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | $118,589.47 | 116,054.06 | |

18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE FROM 2/12/01 TO Present

19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION

20. CASE DISPOSITION

21. CLAIM STATUS ☒ Final Payment ☐ Interim Payment Number ______ ☐ Supplemental Payment

Have you previously applied to the court for compensation and/or remimbursement for this case? ☒ YES ☐ NO If yes, were you paid? ☒ YES ☐ NO

Other than from the court, have you, or to your knowledge has anyone else, received payment (compensation or anything or value) from any other source in connection with this representation? ☐ YES ☒ NO If yes, give details on additional sheets.

I swear or affirm the truth or correctness of the above statements.

Signature of Attorney: X Patrick J. Berrigan Date: X 3-28-03

## APPROVED FOR PAYMENT – COURT USE ONLY

| 22. IN COURT COMP. | 23. OUT OF COURT COMP. | 24. TRAVEL EXPENSES | 25. OTHER EXPENSES | 26. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| | | | | |

| 27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER | DATE | 27a. JUDGE CODE |
|---|---|---|
| [signature] | 4-28-03 | |

IN COURT HOURLY WORKSHEET
Patrick J. Berrigan

United States of America
v.
Keith D. Nelson

Case No.: 99-00303-01-CR-W-62
Voucher #1

| Description | Date | Start | End | Hours | Minutes | Hours/Tenths |
|---|---|---|---|---|---|---|
| Hearing | 2/23/2001 | 1:30pm | 2:53pm | 1 | 23 | 1.4 |
| Retire to Jury room for ex parte hearing | 06/28/01 | 9:42am | 10:15am | | 33 | 0.6 |
| Return to open court | 06/28/01 | 10:15am | 10:40am | | 25 | 0.4 |
| Hearing before Judge Hays | 06/28/01 | 10:42am | 11:15am | | 33 | 0.6 |
| Pretrial conf w/Judge Hays re Disc. sought fr. CCA | 09/14/01 | 9:20am | 11:30am | 2 | 10 | 2.2 |
| Hearing | 9/19/2001 | 2:50pm | 3:35pm | | 45 | 0.8 |
| Pretrial Hearing on Strikes | 10/9/2001 | 9:00am | 1:20pm | 4 | 20 | 4.3 |
| Continued Hearing on Strikes | 10/9/2001 | 2:00pm | 4:15pm | 2 | 15 | 2.3 |
| Pretrial Hearing with Judge Hays | 10/18/2001 | 9:40am | 11:45am | 2 | 5 | 2.1 |
| Dr. to Fed Ct - PTH w/Judge Gaitan on final unre-solved pretrial I's; spoke to US Marshall's re out of state subps. | 10/23/01 | 12:55pm | 2:50pm | 1 | 55 | 1.9 |
| Guilty plea with Judge Gaitan | 10/25/01 | 4:35pm | 5:15pm | | 40 | 0.7 |
| Drive to cthse, met w/Keith & have Hrg w/Judge Gaitan re comptncy; conf. w/Hunt re hrg; met w/Judge/client afterwards | 11/7/2001 | 9:00am | 11:00am | 2 | | 2 |
| Ret'd to Crthse/Marylynn called-had 2nd1/2 of Comp. Hrg in Gaitan's jury rm.; visited w/ def. -Marshall's off.;Gaitan decision, 5:05pm | 11/7/2001 | 2:52pm | 5:05pm | 2 | 13 | 2.2 |
| Jury Selection - Day 1 | 11/13/2001 | 7:05am | 6:00pm | 10 | 55 | 10.9 |
| Jury Sel. cont'd;finish w/all strikes by12:30 | 11/14/2001 | 9:00am | 12:30pm | 3 | 30 | 3.5 |
| Day #1 of TRIAL | 11/19/2001 | 7:15am | 6:00pm | 10 | 45 | 10.8 |
| Day #2 of TRIAL;including 1hr15min. mtgs w/Hunt, Becky, Pam in US Marshall's Off., & N. Nelson. | 11/20/2001 | 7:20am | 4:45pm | 9 | 25 | 9.4 |
| Dr. to Cthse: Day #3 of TRIAL (Day #1 of Mit.Evid.) | 11/26/2001 | 7:25am | 4:45pm | 9 | 20 | 9.3 |
| Day #4 of TRIAL w/instr. conf after testi-mony; met w/Susan & client in late aft. | 11/27/2001 | 9:30am | 6:05pm | 8 | 35 | 8.6 |
| Ct begins 10am w/inchambers conf & rec. on def. not testifying & other matters | 11/28/2001 | 10:00am | 12:35pm | 2 | 35 | 2.6 |
| Rev'g exhts. for jury; organizing file;conf w/ Susan, etc.;got verdict & ct. ends 2:35pm | 11/28/2001 | 12:35pm | 2:35pm | 2 | | 2 |
| Sentence Hearing with Judge Gaitan | 3/11/2002 | 9:05am | 9:30am | | 25 | 0.4 |
| | | | | 69 | 587 | 79 |
| Grand Total In Court Billing Time @ $125/hr | | | | | | **$9,875.00** |
| | | | | | | |

Appellate Case: 15-3160 Page: 6 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| Description | Date | Start | End | Min. | Intvws and Conf. w/ Client | Wit. Inter-views | Consul-tation w/ Invtgrs. & Experts | Obtng and Rev'g Court Rec. | Obtng. and Rev'g Doc. & Evid. | Consltg with Expert Cnsl. | Lgl. Res. & Wrtg. | Trvl. | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Telephone conf. w/Judge Sarah Hays | 2/12/2001 | 4:00pm | 4:10pm | 10 | | | | | | 0.2 | | | |
| Mtg. w/Susan Hunt | 2/15/2001 | 5:20pm | 6:20pm | 60 | | | | | | 1 | | | |
| Telephone conf. w/Keith Nelson | 2/18/2001 | 3:10pm | 3:28pm | 18 | 0.3 | | | | | | | | |
| Conf w/Hunt at her office | 2/19/2001 | 9:45am | 11:15am | 90 | | | | | | 1.5 | | | |
| Telephone conf. w/Susan Hunt | 2/19/2001 | 2:33pm | 2:48pm | 15 | | | | | | 0.3 | | | |
| Drive to CCA (33 miles) for first visit | 2/21/2001 | 1:35pm | 2:15pm | 40 | | | | | | | | 0.7 | |
| Wait to see Keith Nelson | 2/21/2001 | 2:15pm | 3:10pm | 55 | | | | | | | | | 0.9 |
| Meeting with Keith Nelson | 2/21/2001 | 3:10pm | 5:15pm | 125 | 2.1 | | | | | | | | |
| Meeting w/Warden Stolls | 2/21/2001 | 5:15pm | 5:30pm | 15 | | | 0.3 | | | | | | |
| Drive back from CCA (33 miles) | 2/21/2001 | 5:30pm | 6:10pm | 40 | | | | | | | | 0.7 | |
| Conf w/Hunt & Francis at Hereford Hs. | 2/21/2001 | 7:40pm | 9:18pm | 98 | | | | | | 1.6 | | | |
| Drove to CCA for 2nd visit to Def. (33) | 2/22/2001 | 8:15am | 9:00am | 45 | | | | | | | | 0.8 | |
| Wait to see Keith Nelson | 2/22/2001 | 9:00am | 9:22am | 22 | | | | | | | | | 0.4 |
| Meeting w/Keith Nelson | 2/22/2001 | 9:22am | 10:35am | 73 | 1.2 | | | | | | | | |
| Drove back from CCA (32.5 miles) | 2/22/2001 | 10:35am | 11:15am | 40 | | | | | | | | 0.7 | |
| Mtg w/Mitigation Expert | 2/23/2001 | 2:53pm | 3:18pm | 25 | | | 0.4 | | | | | | |
| Mtg w/Judge Hayes | 2/23/2001 | 3:18pm | 3:40pm | 22 | | | | | | 0.4 | | | |
| Obtn/rev Disc. pp 00286-00712, autpsy rpt & gr. jury test. of G.Calhoun; rv'd Gov's Resp/Suggs/Opp/Def's Appl. Ct. | 2/24/2001 | 9:15am- 1:15pm- | 11:30am & 4:30pm | 330 | | | | | 5.5 | | | | |
| Rev. Disc. - read pp. 010973-011198; rev'd Ct's Ord. on Mtn to Wthdrw/Shull | 2/25/2001 | 1:40pm | 5:05pm | 205 | | | | 0.1 | 3.3 | | | | |
| Rec'd/rev'd Govt's hrg brief/juror quest | 2/25/2001 | 8:05pm | 8:29pm | 24 | | | | 0.4 | | | | | |
| Rev client's prior probation & prison recs; Disc pp. 03264-03763 | 2/28/2001 | 9:30am- 1:35pm- | 11:45am& 2:50pm | 210 | | | | | 3.5 | | | | |
| | | | | 1562 | 3.6 | 0 | 0.7 | 0.5 | 12.3 | 5 | 0 | 2.9 | 1.3 |
| **Page 1 Total Time (Hours/Tenths):** | | | | **26.3** | | | | | | | | | |
| **Page 1 Total Time @ $125/hr:** | | | **$3,287.50** | | | | | | | | | | |

Appellate Case: 15-3160 Page: 7 Date Filed: 02/29/2016 Entry ID: 4372456

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tele. call w/Def,Hunt, Dr. Cowan, etc. | 2/28/2001 | 3:13pm | 4:21pm | 68 | 1.1 | | | | | | | | |
| Tele. conf. w/Leon Munday | 2/28/2001 | 4:40pm | 4:53pm | 13 | | | 0.2 | | | | | | |
| Cont'd rev of Discovery pp 03264-03763 | 2/28/2001 | 7:50pm | 10:00pm | 130 | | | | | 2.2 | | | | |
| Reading old prison recs of client pp 03044-03263 & 10452-10762 | 3/1/2001 | 9:50am-1:30pm | 12:00pm & 5:15pm | 355 | | | | | 5.9 | | | | |
| Conf. w/Hunt, Larry Pace, & Ron while at Life in the Balance Sem. | 3/5/2001 | 6:40pm | 8:55pm | 135 | | | | | | 2.3 | | | |
| Rev. ltr from Judge Hays | 3/6/2001 | | | 4 | | | | | | | | | 0.1 |
| Conf. call w/Keith Nelson | 3/7/2001 | 3:01pm | 3:15pm | 14 | 0.2 | | | | | | | | |
| Rev'd Ct's Order denying Def's Mtn to Dis. Govt's Not/Intent to Seek Dth Pen. | 3/8/2001 | 6:15am | 6:35am | 20 | | | | 0.3 | | | | | |
| Resch'd/drft'd "block letter" to Warden Stolc & Mtn for Disc. of Rule 404(b) | 3/8/2001 | 11:01am | 11:39am | 38 | | | | | | | 0.6 | | |
| Drive to CCA (33.1 miles) | 3/9/2001 | 8:15am | 8:55am | 40 | | | | | | | | 0.7 | |
| Waiting for Keith Nelson | 3/9/2001 | 10:05am | 10:15am | 10 | | | | | | | | | 0.2 |
| Met w/Keith Nelson | 3/9/2001 | 10:15am | 12:00pm | 105 | 1.8 | | | | | | | | |
| Drive back to office from CCA (33.1 ) | 3/9/2001 | 12:03pm | 12:47pm | 44 | | | | | | | | 0.7 | |
| Call/Hunt;rev'd ord.deny'g chg/ven. mtn | 3/9/2001 | 2:33pm | 2:48pm | 15 | | | | 0.2 | | 0.1 | | | |
| Rd'g client's MDC file,pp. 011199-011815; rv'd Ords fr. Ct. denying Def's Motion/Change of Ven. & grt'g Mtn to Wthdrw/Pace | 3/11/2001 | 1:00pm | 5:15pm | 255 | | | | | 4.3 | | | | |
| Rvw. client's birth recs;pp 007001-9125 | 3/12/2001 | 9:15am | 10:15am | 60 | | | | | 1 | | | | |
| Rev. Nelson Disc. - Juvenile Recs pp 010000-010358 & 010763-010814 | 3/14/2001 | 9:30am-2:05pm- | 11:30am& 4:00pm | 235 | | | | | 3.9 | | | | |
| Tele w/Hunt-rev'd Govt's Resp. to Disc. Mtn, drafted our resp. | 3/16/2001 | 1:40pm | 3:15pm | 95 | | | | 0.5 | | 0.2 | 0.9 | | |
| Rev Disc. Pp 713-1500 | 3/17/2002 | 1:30pm | 4:15pm | 165 | | | | | 2.8 | | | | |
| Rev Disc., pp 1501-1926 | 3/18/2001 | 2:05pm | 4:55pm | 170 | | | | | 2.8 | | | | |
| Tele. conf. w/Tina | 3/19/2001 | 2:00pm | 2:10pm | 10 | | | | | | 0.2 | | | |
| Drive to Susan Hunt's office (2.0) | 3/20/2001 | 3:10pm | 3:15pm | 5 | | | | | | | | 0.1 | |
| Conf. w/Hunt (her off); p/u Schull's files | 3/20/2001 | 3:15pm | 3:55pm | 40 | | | | | | 0.7 | | | |
| Drive back to office (2 Miles) | 3/20/2001 | 3:55pm | 4:00pm | 5 | | | | | | | | 0.1 | |
| Tele. conf. w/K.Nelson & Susan Hunt | 3/20/2001 | 4:05pm | 4:30pm | 25 | 0.4 | | | | | | | | |
| | | | | 2056 | 3.5 | 0 | 0.2 | 1 | 22.9 | 3.5 | 1.5 | 1.6 | 0.3 |
| **Page 2 Total Time (Hours/Tenths):** | | | | **34.5** | | | | | | | | | |
| **Page 2 Total Time @ $125/hr:** | | | **$4,312.50** | | 7.1 | | .9 | 1.5 | 35.2 | 8.5 | 1.5 | 4.5 | 1.6 |

Appellate Case: 15-3160 Page: 8 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drive to CCA (33.2 miles) | 3/21/2001 | 12:35pm | 1:10pm | 35 | | | | | | | | 0.6 | |
| Visit w/Susan Hunt and Keith Nelson | 3/21/2001 | 2:00pm | 3:15pm | 75 | 1.3 | | | | | | | | |
| Drive back to office from CCA (33.2) | 3/21/2001 | 3:20pm | 3:55pm | 35 | | | | | | | | 0.6 | |
| Rev Nelson Disc. pp 2010-2515 & 3-23-00 Depo of Gary Calhourn | 3/25/2001 | 12:50 - 3:00pm | 2:10pm 5:00pm | 200 | | | | | 3.3 | | | | |
| Rev Ct. transcript of 7-20-00 (60pp) | 3/27/2001 | | | 35 | | | | 0.6 | | | | | |
| Rev Def's Wyndt. Cty Jail recs, MDC recs, CCA recs, incld'g CCA grievance & disciplnry. recs. | 3/27/2001 | 1:15pm | 4:30pm | 195 | | | | | 3.3 | | | | |
| Rev. all newspaper articles re def's case; begin rev'g def's prison recs | 3/27/2001 | 10:10am | 11:00am | 50 | | | | | 0.8 | | | | |
| Rec'd & Rev'd 8-pg. Rpt fr. Judge Hays | 3/30/2001 | | | 10 | | | | 0.2 | | | | | |
| Rev'd Def's App.of Order denying chg of venue & draft Speedy Disp.of Det. Req. | 4/1/2001 | 7:30pm | 8:55pm | 85 | | | | | | | 1.4 | | |
| Rev'd Def's App.of Order denying chg of venue & draft Speedy Disp.of Det. Req. | 4/1/2001 | 7:30pm | 8:55pm | 85 | | | | | | | 1.4 | | |
| Ltrs to Hugh Jenkins & Hon. Roberts | 4/2/2001 | | | 12 | | | | | | | 0.2 | | |
| Rev'd Govt's resp. to Def's Appeal of Order denying Chg. of Venue Motion; rv'd Order denying Def's Mtn to Dismiss Count II of Indictment | 4/5/2001 | 8:35am | 9:00am | 25 | | | | 0.4 | | | | | |
| Teleconf. w/Val Walktel re jury polling; rv'd Not of Intent to Seek Dth Pen. & Mtn for Ord to File Under Seal by Gov. | 4/9/2001 | 10:10am | 10:25am | 15 | | | 0.3 | | | | | | |
| Tele. conf w/Susan Hunt | 04/16/01 | 11:20am | 11:30am | 10 | | | | | | 0.2 | | | |
| Rc'd & Rv'd Ct. Ord. denying Def's Mtn to Preclude Imposition of the Dth. Pen.; prepared & mailed info to K. McNally | 04/28/01 | | | 10 | | | | 0.2 | | | | | |
| 33-pg Mtn fr. Gov't Disc/Mental Hlth Evid offer- ed in Pen. Ph. & for Ct-Ord'd Ment Eval; begin reading media file | 05/14/01 | 6:55pm | 11:15pm | 260 | | | | | 4.3 | | | | |
| Drive to Susan Hunt's office (2.1) | 05/21/01 | 11:55am | 12:00pm | 5 | | | | | | | | 0.1 | |
| Conf. w/Susan Hunt at her office | 05/21/01 | 12:00pm | 2:00pm | 120 | | | | | | 2 | | | |
| Drive back to off. Fr. S. Hunt's off. (2.1) | 05/21/01 | 2:00pm | 2:05pm | 5 | | | | | | | | 0.1 | |
| Rev. pkt fr. Cap.Pmt.Invest.& Edu.Serv. | 05/22/01 | 3:00pm | 4:00pm | 60 | | | | | 1 | | | | |
| | | | | 1327 | 1.3 | 0 | 0.3 | 1.4 | 12.7 | 2.2 | 3 | 1.4 | 0 |
| **Page 3 Total Time (Hours/Tenths):** | | | | **22.3** | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | |
| **Page 3 Total Time @ $125/hr:** | | | **$2,787.50** | | 8.4 | - | 1.2 | 2.9 | 47.9 | 10.7 | 4.5 | 5.9 | 1.6 |

Appellate Case: 15-3160 Page: 9 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ct'd rev. pkt fr Cap.PmtInvest&Edu.Serv | 05/22/01 | 4:20pm | 5:20pm | 60 | | | | | 1 | | | | |
| Tele w/Def;made appt for CCA visit 5/23 | 05/22/01 | 4:00pm | 4:20pm | 20 | 0.3 | | | | | | | | |
| Drive to CCA (35 miles) | 05/23/01 | 7:30am | 8:15am | 45 | | | | | | | | 0.8 | |
| Visit with Keith Nelson | 05/23/01 | 9:00am | 10:50am | 110 | 1.8 | | | | | | | | |
| Drive to Susan Hunt's office (37.9) | 05/23/01 | 10:50am | 11:45am | 55 | | | | | | | | 0.9 | |
| Conf w/Hunt at her off. re investigation | 05/23/01 | 11:45am | 2:20pm | 155 | | | | | | 2.6 | | | |
| Drive back to office (2.9 miles) | 05/23/01 | 2:20pm | 2:25pm | 5 | | | | | | | | 0.1 | |
| Prep/file Def's Mtn for Ext. to Resp. to Gov's Mtn for Disc. of Mental Hlth. Ev. | 05/24/01 | | | 10 | | | | | | | 0.2 | | |
| Rev'd mitigation records from T.Francis | 05/26/01 | 7:35am | 9:50am | 145 | | | | | 2.4 | | | | |
| Resp. to Govt's Mtn - Ment. Ex. of Def. | 05/28/01 | 1:40pm | 4:40p | 180 | | | | | | | 3 | | |
| Reviewed Media file | 05/28/01 | 7:15pm | 9:40pm | 145 | | | | | 2.4 | | | | |
| Rev Ct's Ord. Affrm'g Den/Chg Ven Mtn | 05/29/01 | 3:00pm | 3:25pm | 25 | | | | 0.4 | | | | | |
| Drive to CCA (34.5 miles) | 05/30/01 | 2:50pm | 3:30pm | 40 | | | | | | | | 0.7 | |
| Wait to see Keith Nelson | 05/30/01 | 4:10pm | 4:18pm | 8 | | | | | | | | | 0.1 |
| Visit w/Keith Nelson and Susan Hunt | 05/30/01 | 4:18pm | 5:35pm | 77 | 1.3 | | | | | | | | |
| Drive back home from CCA (34.5) | 05/30/01 | 5:40pm | 6:20pm | 40 | | | | | | | | 0.7 | |
| Rev'd Disc. pp. 02516-03041& 09001-09126 | 06/03/01 | 11:50pm | 4:50pm | 300 | | | | | 5 | | | | |
| Drafted 2nd Mtn for Ext to Resp. to Gov's Mtn for Disc. of Ment. Hlth Evid. | 06/08/01 | | | 10 | | | | | | | 0.2 | | |
| Tele. conf. w/Susan Hunt 2 x's | 06/11/01 | 12:20pm | 12:35pm | 15 | | | | | | 0.3 | | | |
| Tele. conf. w/Susan Hunt & T. Francis | 06/11/01 | 4:00pm | 4:45pm | 45 | | | | | | 0.8 | | | |
| Drive to CCA (32.9 miles) | 06/12/01 | 9:50am | 10:30am | 40 | | | | | | | | 0.7 | |
| Waiting to see Keith Nelson | 06/12/01 | 10:30am | 10:50am | 20 | | | | | | | | | 0.3 |
| Visit w/Keith Nelson and Susan Hunt | 06/12/01 | 10:50am | 12:28pm | 98 | 1.6 | | | | | | | | |
| Drive back to office (33.2 miles) | 06/12/01 | 12:30pm | 1:20pm | 50 | | | | | | | | 0.8 | |
| Rev'd CCA audiotapes of Keith's calls to his mom & girlfriend, tapes 1, 2 & 3 | 06/12/01 | 4:15pm | 5:15pm | 60 | | | | | 1 | | | | |
| Rev'd CCA audiotapes of Keith's calls to his mom & girlfriend, tapes 1, 2 & 3 | 06/12/01 | 7:15pm | 8:00pm | 45 | | | | | 0.8 | | | | |
| Rev'd fax from Tena Francis | 06/13/01 | 11:25am | 11:30am | 5 | | | | | | | | | 0.1 |
| Tele. conf w/Susan Hunt | 06/13/01 | 11:30am | 12:00pm | 30 | | | | | | 0.5 | | | |
| Call w/Hunt & T. Francis - mit. invest. | 06/13/01 | 4:15pm | 4:50pm | 35 | | | | | | 0.6 | | | |
| 2nd tele. conf. w/S. Hunt & T. Francis | 06/13/01 | 5:14pm | 5:25pm | 11 | | | | | 12.6 | 0.2 | | | |
| | | | | 1594 | 5.0 ~~2.9~~ | 0 | 0 | 0.4 | 12.4 ~~11.6~~ | 5 | 3.4 | 4.7 ~~3~~ | 0.5 |
| **Page 4 Total Time (Hours/Tenths):** | | | | **26.8** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 4 Total Time @ $125/hr:** | | | **$3,350.00** | | 13.4 | – | 1.2 | 3.3 | 60.5 | 15.7 | 7.9 | 10.6 | 2.1 |

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rc'd/Rvd Ct Ord grant'g Def's 2nd Mtn for Ext to Resp to Gov's Mtn for Disc of Ment. Hlth Evid; Drft'd Def's Resp. Obj. to Govt's Mtn for Mental Ex. of Def. | 06/13/01 | 6:05pm | 12:00am | 355 | | | | | | | 5.9 | | |
| Drafted 3rd Mtn for Ext to Resp toGov's Mtn for Disc of Mental Health Evid. | 06/14/01 | | | 10 | | | | | | | 0.2 | | |
| Review To do list | 06/22/01 | 10:55am | 11:00am | 5 | | | | | | | | | 0.1 |
| Telephone Conf. w/Mark Miller | 06/22/01 | 11:00am | 11:05am | 5 | | | | | | 0.1 | | | |
| Tele. Conf. W/Susan Hunt | 06/22/01 | 12:30am | 12:40am | 10 | | | | | | 0.2 | | | |
| Conf. w/Nancy and Susan Hunt | 06/22/01 | 12:45pm | 1:10pm | 25 | | 0.4 | | | | | | | |
| Drive to CCA (33.9 miles) | 06/22/01 | 1:10pm | 1:55pm | 45 | | | | | | | | 0.8 | |
| Waiting to see Keith Nelson | 06/22/01 | 1:55pm | 2:20pm | 25 | | | | | | | | | 0.4 |
| Visit w/Keith Nelson | 06/22/01 | 2:20pm | 2:30pm | 10 | 0.2 | | | | | | | | |
| Drive back to office from CCA (33.9) | 06/22/01 | 2:30pm | 3:15pm | 45 | | | | | | | | 0.8 | |
| Telephone conf. w/Susan Hunt | 06/26/01 | 2:50pm | 2:55pm | 5 | | | | | | 0.1 | | | |
| Telephone conf. w/Keith Nelson | 06/26/01 | 3:30pm | 4:00pm | 30 | 0.5 | | | | | | | | |
| Called Susan back and updated her | 06/26/01 | 4:00pm | 4:17pm | 17 | | | | | | 0.3 | | | |
| Telephone conf. w/Tena Francis | 06/26/01 | 4:17pm | 4:25pm | 8 | | | | | | 0.1 | | | |
| Rev'd fax from Tena Francis | 06/27/01 | 4:10pm | 4:15pm | 5 | | | | | | | | | 0.1 |
| Telephone conf. w/T. Francis & S. Hunt | 06/27/01 | 4:15pm | 4:35pm | 20 | | | | | | 0.3 | | | |
| Prepare for Hearing; rev ltr from T. Francis w/encl (7 pgs) | 06/28/01 | 8:40am | 9:25am | 45 | | | | | | | | | 0.8 |
| Drive to Courthouse (1.7 miles) | 06/28/01 | 9:25am | 9:30am | 5 | | | | | | | | 0.1 | |
| Waiting for hearing to begin | 06/28/01 | 9:30am | 9:42am | 12 | | | | | | | | | 0.2 |
| Went to US Marshall's off. re getting Keith out of handcuffs to write notes, etc. | 06/28/01 | 11:15am | 11:40am | 25 | | | 0.4 | | | | | | |
| Mtg. w/Susan Hunt and Sarah Hays | 06/28/01 | 11:40am | 11:55am | 15 | | | | | | 0.3 | | | |
| Drive to S. Hunt's off. for conf. call w/T. Francis (2.2 miles) | 06/28/01 | 11:55am | 1:25pm | 90 | | | | | | 1.4 | | 0.1 | |
| Drive back to office (2.1 miles) | 06/28/01 | 1:25pm | 1:30pm | 5 | | | | | | | | 0.1 | |
| Tele. conf. w/Nancy Nelson | 07/01/01 | 6:31pm | 6:40pm | 9 | | 0.2 | | | | | | | |
| Drive to CCA (36 miles) | 07/03/01 | 10:15am | 10:50am | 35 | | | | | | | | 0.6 | |
| | | | | 861 | 0.7 | 0.6 | 0.4 | 0 | 0 | 2.8 | 6.1 | 2.5 | 1.6 |
| **Page 5 Total Time (Hours/Tenths):** | | | | **14.7** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 5 Total Time @ $125/hr:** | | | **$1,837.50** | | 14.1 | ✓ | 1.6 | 3.3 | 60.5 | 18.5 | 14.0 | 13.1 | 3.7 |
| | | | | | | | | | | | | | |

Appellate Case: 15-3160 Page: 11 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Visit w/Keith Nelson | 07/03/01 | 11:30am | 2:15pm | 165 | 2.8 | | | | | | | | |
| Drive back to office (32 miles) | 07/03/01 | 2:15pm | 3:00pm | 45 | | | | | | | | 0.8 | |
| Tele w/Nancy &Kenny; left msg w/Hunt | 07/03/01 | 4:30pm | 4:55pm | 25 | | 0.3 | | | | 0.1 | | | |
| Telephone conf w/Susan Hunt | 07/03/01 | 5:10pm | 5:30pm | 20 | | | | | | 0.3 | | | |
| Telephone conf w/Susan Hunt | 07/05/01 | 5:30pm | 5:40pm | 10 | | | | | | 0.2 | | | |
| Conf w/Kenny Nelson & S. Hunt at off. | 07/06/01 | 1:30pm | 3:00pm | 90 | | 1.5 | | | | | | | |
| Tele w/Whitworth re 5-day ext.-file Def's Resp.to Ct Order for Crit.for Govt Ment. Eval.of Def.,if ordered;resch/drftd. mtn | 07/10/01 | 2:45pm | 5:50pm | 185 | | | | | | 0.2 | 2.9 | | |
| Rev. fax from JoRita Gicinto (3pgs) | 07/12/01 | | | 4 | | | | | | | | | 0.1 |
| Rev. ltr fr. S. Hays w/encl. ltr fr. client | 07/12/01 | | | 4 | | | | | | | | | 0.1 |
| Telephone conferences w/Susan Hunt | 07/16/01 | 2:45pm | 2:54pm | 9 | | | | | | 0.2 | | | |
| Tele w/Hunt re case update mtg w/Keith next wk | 07/19/01 | 1:15pm | 1:38pm | 23 | | | | | | 0.4 | | | |
| Rev. Hunt's media files, including KC Star Article & TV Fox 4 transcripts | 07/23/01 | 8:50am | 10:35am | 105 | | | | | 1.8 | | | | |
| Drove to CCA | 07/24/01 | 12:50pm | 1:30pm | 40 | | | | | | | | 0.7 | |
| Conf w/client & S. Hunt at CCA | 07/24/01 | 1:30pm | 3:10pm | 100 | 1.7 | | | | | | | | |
| Drive back to office | 07/24/01 | 3:10pm | 3:55pm | 45 | | | | | | | | 0.8 | |
| Tele. w/Hunt re quest., T. Francis, Cont. App., etc. | 07/30/01 | 4:20pm | 4:35pm | 15 | | | | | | 0.3 | | | |
| Tele w/Whitworth & Judge Hays re Qst. | 07/30/01 | 4:40pm | 4:50pm | 10 | | | | | | 0.2 | | | |
| Tele. conf. w/Susan Hunt and Def. | 07/30/01 | 4:50pm | 5:05pm | 15 | | | | | | 0.3 | | | |
| Obtd/rev'dGovt Prop'd Quest.to TelloQ's Govt's 1st Q.,Def's Q.&final Ct Vers. | 07/30/01 | 9:55pm | 11:25pm | 90 | | | | 1.5 | | | | | |
| Drive to US Atty's Office | 07/31/01 | 8:25am | 8:40am | 15 | | | | | | | | 0.3 | |
| Met w/Matt & C. Jeans about quest. | 07/31/01 | 8:40am | 9:50am | 70 | | | | | | 1.2 | | | |
| Tele. w/Judge, Whitworth, Jeans & myself re no. of jurors needed in Quest. | 07/31/01 | 9:50am | 10:20am | 30 | | | | | | 0.5 | | | |
| Mtg w/Hunt & discuss morning's events | 07/31/01 | 10:20am | 10:30am | 10 | | | | | | 0.2 | | | |
| Drive to CCA | 08/04/01 | 8:30am | 9:10am | 40 | | | | | | | | 0.7 | |
| Conf w/client at CCA | 08/04/01 | 9:10am | 11:30am | 140 | 2.3 | | | | | | | | |
| Drive back to office from CCA | 08/04/01 | 11:30am | 12:15pm | 45 | | | | | | | | 0.8 | |
| | | | | 1350 | 6.8 | 1.8 | 0 | 1.5 | 1.8 | 4.1 | 2.9 | 4.1 | 0.2 |
| **Page 6 Total Time (Hours/Tenths):** | | | | 23.2 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 6 Total Time @ $125/hr:** | | | $2,900.00 | | 20.9 | 2.4 | 1.6 | 4.8 | 62.3 | 22.6 | 16.9 | 17.2 | 3.9 |

Appellate Case: 15-3160 Page: 12 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tele. w/Hunt/N. Nelson re case update & appt. tom., respectively. | 08/06/01 | 2:00pm | 2:15pm | 15 | | 0.2 | | | | 0.1 | | | |
| Tele. conf. w/Keith | 08/06/01 | 11:30am | 11:35am | 5 | 0.1 | | | | | | | | |
| Research and draft final revisions to Def's Proposed Jury Questionnaire | 08/06/01 | 11:35am | 1:00pm | 85 | | | | | | | 1.4 | | |
| Research & draft Ex Parte Motion for jury consultant | 08/06/01 | 3:30pm | 4:50pm | 80 | | | | | | | 1.3 | | |
| Drafted Def's Resp to Ct Order for Criteria for Gov'ts Mental Hlth eval.of Def, if Ordered | 08/07/01 | | | 30 | | | | | | | 0.5 | | |
| Conf w/Judge Gaitan,Hunt & prostrs re Juror Quest. | 08/07/01 | 1:20pm | 2:45pm | 85 | | | | | | 1.4 | | | |
| Conf w/Hunt at her off. | 08/07/01 | 3:00pm | 5:00pm | 120 | | | | | | 2 | | | |
| Rc'd/rv'd Ct Ord. Grt'g Mtn for Ext to file Def's Resp to Ct Ord. For Criteria for Govt's Mental Hlth Eval of Def.; Res. & drafted 3" notebook Vol. II only of Fox-4 TV transcripts of Butler/Nelson cvrage-collected for Chg of Venue Mtn. | 08/15/01 | 2:15pm | 4:35pm | 140 | | | | | | | 2.3 | | |
| Rv'd Mtn to Immediately Disclose any & all Cont. Between Gov't Agents or Prosctrs. & Potential Jailhse Informants Incarcerated w/Def.; Obtn'd/rev'd KMBZ 980 News Rad. Tran-scpts. collected for Chg of Venue Mtn | 08/16/01 | 2:05pm | 3:15pm | 70 | | | | | 1.2 | | | | |
| Cont'd rvg KMBZ 980 News Radio Transcpts | 08/16/01 | 4:00pm | 5:10pm | 70 | | | | | 1.2 | | | | |
| Wkg on modifying Ex Parte Mtn for Jury Consultant (at home) | 08/17/01 | 9:40am | 11:00am | 80 | | | | | | | 1.3 | | |
| Tele. w/Hunt retrn'g her call re Govt's Amnd'd Jury Quest.; set mtg for 8/19/01-5pm | 08/17/01 | 11:55am | 12:05pm | 10 | | | | | | 0.2 | | | |
| | | | | 790 | 0.1 | 0.2 | 0 | 0 | 2.4 | 3.7 | 6.8 | 0 | 0 |
| **Page 7 Total Time (Hours/Tenths):** | | | | **13.2** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 7 Total Time @ $125/hr.:** | | | **$1,650.00** | | 21.0 | 2.6 | 1.6 | 4.8 | 64.7 | 26.3 | 23.7 | 17.2 | 3.9 |

Appellate Case: 15-3160 Page: 13 Date Filed: 02/29/2016 Entry ID: 4372456

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rev'd Govt's Amend'd Quest. per Susan's call; called her & disc'd briefly | 08/17/01 | 2:15pm | 2:45pm | 30 | | | | 0.3 | | 0.2 | | | |
| Rec'd/Rev'd Ct Ord. Grnt'g/dny'g in part Govt's Mtn for Disc of Ment. Hlth Evid to be Offered in the Pen. Ph. & for a Ct-Ordered Ment. Eval of Def; Rev'd Fox4 TV Transcrpts-Vol.III; drft'd Mods. to Ex Parte Mtn for Jury Cons. | 08/18/01 | 4:20am | 7:15am | 175 | | | | | 1 | | 1.9 | | |
| Rev Gainesville JuvCtRecs-prep for mtg | 08/19/01 | 4:20pm | 5:00pm | 40 | | | | 0.7 | | | | | |
| Conf. w/Susan Hunt | 08/19/01 | 5:00pm | 5:35pm | 35 | | | | | | 0.6 | | | |
| Tele. call w/Miller re Quest. & left msg; res'd & drft'd Govt's 2nd Amd'd Quest. | 08/20/01 | 9:30am | 9:55am | 25 | | | | | | 0.1 | 0.3 | | |
| Obtn'd & rev'd Juv. Ct. Records from TX | 08/23/01 | 9:45am | 12:00pm | 135 | | | | 2.3 | | | | | |
| Res./drft'd mtn for Subpa.Duc.Tecum re KBEQ 104FM; tele w/client-30 mins | 08/23/01 | 1:50pm | 4:00pm | 130 | 0.5 | | | | | | 1.7 | | |
| Drove to Fed. Cthse. to obtain subp. for KBEQ FM 104; Susan had it already | 08/24/01 | 1:30pm | 2:15pm | 45 | | | | | | | | 0.2 | 0.6 |
| Tele. conf. w/T. Francis re trip to TX on 9/4-6/01 | 08/24/01 | 3:28pm | 3:43pm | 15 | | | | | | 0.3 | | | |
| Tele conf w/T. Francis re upcoming trip to White Settlement, TX | 08/27/01 | 3:10pm | 3:30pm | 20 | | | 0.3 | | | | | | |
| Tele. Conf (2x's) w/Dr. Foster & Dr. Cunningham, Ph.D. (both called at house in resp. to msgs) | 08/27/01 | 8:55pm | 9:40pm | 45 | | | 0.8 | | | | | | |
| Tele w/Hunt & 1 call to Dr.Cunningham; obtn'd/rev'd Ch. 41, KMBC-TV, KCTV-5 & KMBC-TV tele. news videos | 08/28/01 | 9:42am | 12:00pm | 138 | | | 0.3 | | 1.8 | 0.2 | | | |
| Tele w/Hunt re Upcoming trip to White Settlement, TX | 08/01/01 | 3:47pm | 4:27pm | 60 | | | | | | 1 | | | |
| Drafted Motion to Ext Time to File Appeal of Magistrate's Order re Govt Mental Eval of the Accused | 08/28/01 | | | 10 | | | | | | | 0.2 | | |
| | | | | 893 | 0.5 | 0 | 1.4 | 3.3 | 2.8 | 2.4 | 4.1 ~~3.9~~ | 0.2 | 0.6 |
| **Page 8 Total Time (Hours/Tenths):** | | | | 15.1 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 8 Total Time @ $125/hr.:** | | | $1,887.50 | | 21.5 | 2.6 | 3.0 | 8.1 | 67.5 | 28.7 | 27.8 | 17.4 | 4.5 |

Appellate Case: 15-3160 Page: 14 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tele. w/Hunt re finances & joined by Judge Hays re recent tele. call fr. J. McMillan fr. 8th Cir. re finances | 08/29/01 | 5:30pm | 6:00pm | 30 | | | | | | 0.5 | | | |
| Tele. conf. w/Hunt re Cunningham's visit & update on finances in the case | 08/30/01 | 8:30pm | 9:00pm | 30 | | | | | | 0.5 | | | |
| Rec'd/Rev'd Ct's Final Schdl'g Ord. set for 10/29/01; Rvw. memo to S. Hunt from L. Murphy re wit. interview of Philip Burris; re'vd Govt's Resp &Suggs in Oppstn. to Def's Mtn to Ext Time to File Appeal of Mag. Ord. re Gov't' Obt'd & rev'd rec. of old investigative repts of Dan Grothaus & Ron in prep for TX trip | 09/02/01 | 1:15pm | 3:05pm | 110 | | | | | 1.8 | | | | |
| Rev'd Motion for Issuance of Rule 17(c) Subpoena to Roger Moore, Custodian of Recs Correctional Corp of American; Organizing & preparing for TX trip; obtained and rev'd Juv. Ct. Records & also fax of recent interview sent by Tena over weekend to Susan & myself; research and drafted Ex Parte Motion for hiring Dr. Dan Foster & Notice of Mental Health Test in Penalty Phase. | 09/03/01 | 9:05pm | 2:00am | 295 | | | | 0.8 | | | 3.5 | | 0.6 |
| Tele. conf. w/S. Hunt re tom's. trip | 09/03/01 | 5:00pm | 5:10pm | 10 | | | | | | 0.2 | | | |
| Traveling from KC, MO to Radisson Hotel at Dallas, TX | 09/04/01 | 8:00am | 1:00pm | 300 | | | | | | | | 5 | |
| Mtg w/Susan for lunch to discuss case | 09/04/01 | 1:30pm | 2:30pm | 60 | | | | | | 1 | | | |
| Meet w/L. Murphy, mitigation investigator from T. Francis's off. & S. Hunt | 09/04/01 | 2:30pm | 3:00pm | 30 | | | 0.5 | | | | | | |
| | | | | 835 | 0 | 0 | 0.5 | 0.8 | 1.8 | 2.2 ~~1.7~~ | 3.5 | 5 | 0.6 |
| **Page 9 Total Time (Hours/Tenths):** | | | | **13.9** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 9 Total Time @ $125/hr.:** | | | **$1,737.50** | | 21.5 | 2.6 | 3.5 | 8.9 | 69.3 | 30.9 | 31.3 | 22.4 | 5.1 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

Appellate Case: 15-3160 Page: 15 Date Filed: 02/29/2016 Entry ID: 4372456

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drive to White Settlement & back; interview teachers at Brewer High Sch. in White Settlement | 09/04/01 | 3:00pm | 6:00pm | 180 | | 3 | | | | | | | |
| Met w/Susan to discuss case over dinner; planned tomorrow's mit. invest. | 09/04/01 | 8:00pm | 9:30pm | 90 | | | | | | 1.5 | | | |
| Drive from hotel in Dallas to Middle School in White Settlement | 09/05/01 | 7:00am | 8:00am | 60 | | | | | | | | 1 | |
| Interviewing teachers at White Settlement Middle & H.S. | 09/05/01 | 8:00am | 9:40am | 100 | | 1.7 | | | | | | | |
| Mtg. w/Susan and Lisa re mitigation strategy & witness interviews to come | 09/05/01 | 9:40am | 10:30am | 50 | | | 0.4 | | | 0.4 | | | |
| Interviewing Mitigation Witnesses in White Settlement | 09/05/01 | 10:30am | 1:00pm | 150 | | 2.5 | | | | | | | |
| Resume w/Witness Interviews | 09/05/01 | 2:00pm | 6:00pm | 240 | | 4 | | | | | | | |
| Conf. w/Susan Hunt re day's interviews (over dinner) | 09/05/01 | 7:45pm | 8:30pm | 45 | | | | | | 0.8 | | | |
| Conf. with Mitigation Witnesses in White Settlement, TX | 09/06/01 | 8:50am | 6:35pm | 585 | | 9.8 | | | | | | | |
| Conf. w/Susan Hunt re today's Interviews (over dinner) | 09/06/01 | 8:05pm | 9:00pm | 55 | | | | | | 0.9 | | | |
| Conf. w/Mitigation Witnesses in White Settlement, TX and fly back to KCI | 09/07/01 | 8:05am | 3:30pm | 445 | | 7.4 | | | | | | | |
| Rec'd/Rv'd Ct. Ord. To Issue a Subpoena Duces Tecum; Read Notice to Rely on Mental Health Evid at the Penalty Phase of Trial sent by Susan | 09/07/01 | | | 20 | | | | | 0.3 | | | | |
| 2 tele. calls w/Judge Hays & S. Hunt re scheduling mtg. w/Judge Gaitan for Thurs, 9/13/01 & also called S. Nelson | 09/07/01 | 3:45pm | 4:15pm | 30 | | 0.2 | | | | 0.3 | | | |
| Conf w/Hunt & Dir. of Rosebrooks Ctr. (& Susan's mom) at Grand St. Café | 09/11/01 | 11:20am | 1:00pm | 100 | | | | | | 1.7 | | | |
| | | | | 2150 | 0 | 28.6 | 0.4 | 0 | 0.3 | 5.6 | 0 | 1 | 0 |
| **Page 10 Total Time (Hours/Tenths):** | | | | **35.9** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 10 Total Time @ $125/hr.:** | | | **$4,487.50** | | 21.5 | 31.2 | 3.9 | 8.9 | 69.6 | 36.5 | 31.3 | 23.4 | 5.1 |

225.90
230.5

Appellate Case: 15-3160 Page: 16 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rev'd Def's Obj. to Anon. Jury & Def's Mtn for a Sqstr'd Jury sent by S. Hunt; conf w/Gaitan & prosctrs in Judge's chbrs. re voir dire/trial logs issues | 09/13/01 | 9:10am | 10:30am | 80 | | | | | | 1.3 | | | |
| Rv'd Govt's Mtn to Strike Def's Not. to Rely on Ment. Hlth Evid. at the Pen. Ph. of Trial | 09/14/01 | | | 4 | | | | | 0.1 | | | | |
| Drive to CCA to see K. Nelson | 09/18/01 | 8:45am | 9:20am | 35 | ~~0.6~~ | | | | | | | .6 | |
| Waiting to see client-review materials from TX trip; conf w/client at CCA | 09/18/01 | 9:20am | 10:30am | 70 | 1 | | | | 0.2 | | | | |
| Drive back to office from CCA | 09/18/01 | 10:30am | 11:15am | 45 | ~~0.8~~ | | | | | | | .8 | |
| Tele. w/Lozano, Mary Smith, & Dr. Cunningham | 09/18/01 | 2:00pm | 3:08pm | 68 | | | 1.1 | | | | | | |
| Rev'd fr. Crow, Atty, his Mtn to Quash Part of Subpa. Duc. Tec. served on Asst Warden Moore, Recs Cust., CCA, Lvnwrth Det Ctr.; tele. w/ Moore re Def Waiver of App.;tele w/Judge Hays re same; teleconf. w/client re same; drft'd Waiver App form & faxed to CCA | 09/18/01 | 4:45pm | 5:15pm | 30 | 0.1 | | | | | 0.3 | 0.1 | | |
| Rev. ltr of 9/17 fr. Marietta Parker/Mark Miller w/resumes of all govt's experts & some DNA notes, pp. 60 approx. | 09/18/01 | 5:15pm | 5:48pm | 33 | | | | | 0.6 | | | | |
| Rev. client's CCA Recs (unnumbered) | 09/19/01 | 9:05am | 10:15am | 70 | | | | | 1.2 | | | | |
| Drive to Courthouse and park | 09/19/01 | 2:00pm | 2:15pm | 15 | | | | | | | | 0.3 | |
| Visit w/Roger Moore and atty Mike Crow of CCA re subpoenaes | 09/19/01 | 2:15pm | 2:50pm | 35 | | | | | | 0.6 | | | |
| Met w/Roger Moore and Mr. Crow about hearing; then w/Judge Hays | 09/19/01 | 3:35pm | 3:55pm | 20 | | | | | | 0.3 | | | |
| Ct conf. re PTH w/CCA &Judge Hays re Def's subpoenaes for CCA recs;conf. w/Hunt (her off.) & conf. call w/client | 09/19/01 | 4:20pm | 5:20pm | 60 | 0.1 | | | | | 0.9 | | | |
| Drove from office to CCA (32miles) | 09/20/01 | 10:20am | 11:00am | 40 | | | | | | | | 0.7 | |
| Visit Keith;rev. govt's witness list & vid. made in White Settlement 2 wks. ago | 09/20/01 | 11:35am | 12:15pm | 40 | 0.7 | | | | | | | | |
| | | | | 645 | 1.9 ~~3.3~~ | 0 ~~3.3~~ | 1.1 | 0 | 2.1 | 3.4 | 0.1 | 2.4 ~~1~~ | 0 |
| **Page 11 Total Time (Hours/Tenths):** | | | | **14.3** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 11 Total Time @ $125/hr.:** | | | | **1788** | 23.4 | 31.2 | 5.0 | 8.9 | 71.7 | 39.9 | 31.4 | 25.8 | 5.1 |

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drive back to office (31 miles) | 09/20/01 | | | 35 | | | | | | | | 0.6 | |
| Rc'd & Rv'd Order Sustained for Def's Mtn to Ext. Time to File Appeal & R'vd Govt's Proposed Voir Dire Q's | 09/20/01 | | | 30 | | | | 0.5 | | | | | |
| Rv'd Resp.of US to Def's Mtn for Seq'd Jury&Resp.of US to Def's Obj. Anon Jury;Drft Def'sAppeal of 8-17-01 Mag's Ord re cmpell'd Ment. Eval/Def. by Govt | 09/21/01 | 10:15am | 12:45pm | 150 | | | | | | | 2.5 | | |
| Tele. conf. w/K. Nelson | 09/21/01 | 4:50pm | 5:05pm | 15 | 0.3 | | | | | | | | |
| Tele. conf w/Susan Hunt | 09/21/01 | 5:05pm | 5:10pm | 5 | | | | | | 0.1 | | | |
| Cont'd drft Def's Appealof 8-17-01Mag's Ord re cmpell'd Ment Eval/Def. by Govt. | 09/21/01 | 4:30pm | 4:50pm | 20 | | | | | | | 0.3 | | |
| Cont'd draft Def's Appl of Mag's Ord re compelled Ment. Eval./Def. by Govt. | 09/21/01 | 5:10pm | 6:00pm | 50 | | | | | | | 0.8 | | |
| Rev Disc pp 3764-3878 w/ltr fr. Jeans | 09/22/01 | 10:15am | 12:00pm | 105 | | | | | 1.8 | | | | |
| Conf. w/Hunt, Billam, Andrew & Casey (law clerks),L.Dahl,B.&A. Dillingham re scoring Juror Q's;mtg w/Hunt reTX trip | 09/24/01 | 11:00am | 1:45pm | 165 | | | | | | 2.8 | | | |
| Flight to TX from KCI | 09/25/01 | 7:56am | 9:51am | 115 | | | | | | | | 1.9 | |
| Confs.w/mit.wits.-White Settlement, TX | 09/25/01 | | | 600 | | 10 | | | | | | | |
| Confs.w/mit.wits.-White Settlement, TX | 09/26/01 | | | 720 | | 12 | | | | | | | |
| Rv'd Ord dny'g Def's Mtn for Seq'd Jury & Ovrlg Def's Obj. to Anon Jury & Rv'd ltr fr. Miller to Judge re juror | 09/27/01 | | | 5 | | | | 0.1 | | | | | |
| Flight from TX to KCI | 09/27/01 | 7:56am | 9:51am | 115 | | | | | | | | 1.9 | |
| Teleconf w/Hunt re trip to TX this week. | 09/27/01 | 11:25am | 11:45am | 20 | | | | | | 0.3 | | | |
| Tele. conf w/Judge Gaitan re Defdt. | 10/01/01 | 10:00am | 10:35am | 35 | | | | | | 0.6 | | | |
| Ltr to def. w/encl of amnded gov wit lst. | 10/02/01 | | | 10 | | | | | | | 0.2 | | |
| Conf. w/Def at CCA, + travel time to CCA (31) | 10/02/01 | 7:15am | 10:30am | 195 | 2.7 | | | | | | | 0.6 | |
| Cont'd conf. w/Keith Nelson,plus travel time home from CCA(31) | 10/02/01 | 10:50am | 12:05pm | 75 | 0.7 | | | | | | | 0.6 | |
| Tele conf w/S. Hunt, then Dr. D. Foster | 10/02/01 | 6:05pm | 6:35pm | 30 | | | | | | 0.5 | | | |
| 2 Tele. calls w/Dahl's off. & left msgs; 2 tele. calls to Hunt re mtg. w/Dr. Young | 10/03/01 | 9:05am | 10:15am | 70 | | | 0.6 | | | 0.6 | | | |
| | | | | 2565 | 3.7 | 22 | 0.6 | 0.6 | 1.8 | 4.9 | 3.8 | 5.6 | 0 |
| **Page 12 Total Time (Hours/Tenths):** | | | | 43 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 12 Total Time @ $125/hr.:** | | | **$5,375.00** | | 27.1 | 53.2 | 5.6 | 9.5 | 73.5 | 44.8 | 35.2 | 31.4 | 5.1 |

# EXHIBIT 15
# Part B

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conf w/Jason, Andrew & Casey re strikes so far;obt'd & rev'd our initial strikes for cause - faxed to Judge Hays | 10/03/01 | 10:50am | 12:50pm | 120 | | | | | 0.9 | 1 | | | 0.1 |
| Tele. conf. w/Keith Nelson | 10/03/01 | 3:40pm | 3:50pm | 10 | 0.2 | | | | | | | | |
| Tele. conf. w/Judge Hays | 10/03/01 | 4:05pm | 4:15pm | 10 | | | | | | 0.2 | | | |
| Tele conf w/Susan Hunt | 10/03/01 | 5:30pm | 5:40pm | 10 | | | | | | 0.2 | | | |
| Rc'd & Rv'd Govt's List of Exhibits | 10/03/01 | | | 12 | | | | | 0.2 | | | | |
| Conf. w/Jason re Quest. Strikes & w/Brett of LCI & Hunt; tele conf w/Judge Hays & pros. re Jury Strikes from Quest's; obt'd & rv'd Jury Quest's; also rec'd emails from LCI & Hunt re Strikes on Questionnaires; drft'd def's Disclosure of Pen. Ph. Experts | 10/05/01 | 8:55am | 12:00pm | 185 | | | | | 1.5 | 1.5 | | | 0.1 |
| Conf w/Dr. Foster at KCI Hilton & 2 calls w/Hunt re Jury Quest's;fax strikes to Judge;prep Pen. Ph. Exp. Discl. | 10/05/01 | 12:35pm | 2:30pm | 115 | | | 1 | | 0.3 | 0.2 | 0.3 | | 0.1 |
| P/u Dr. at Airport Hilton, drove to CCA & visited Keith together, drove Dr. back to hotel & then I came back to off. | 10/05/01 | 2:30pm | 6:00pm | 210 | 1.5 | | | | | | | 1.5 | |
| P/u Dr.Foster at Airport Hilton, drove to CCA & visited re case; drove back to off. lvg Dr. Foster to visit w/Def | 10/06/01 | 7:30am | 9:45am | 135 | | | 0.5 | | | | | 1.8 | |
| Conf. w/Dr. Foster & Def at CCA, then mtg w/Dr. at Airport Hilton; travel to & fr. Airport Hilton & CCA | 10/06/01 | 3:25pm | 6:25pm | 180 | 1.5 | | 1.5 | | | | | | |
| Rev'd Jury Quest's for Strike Hrg on 10/9; rec'd fax fr. J. Hays re strikes | 10/07/01 | 12:50pm | 4:30pm | 220 | | | | | 3.6 | | | | 0.1 |
| Researched DSMIV-TR diagnosis for Anti-Social borderline and Narcissistic Personality Disorders | 10/07/01 | 7:15pm | 9:05pm | 110 | | | | | | | 1.8 | | |
| | | | | 1317 | 3.2 | 0 | 3 | 0 | 6.5 | 3.1 | 2.1 | 3.3 | 0.4 |
| | | | | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 13 Total Time (Hours/Tenths):** | | | | **21.6** | 30.3 | 53.2 | 8.6 | 9.5 | 80.0 | 47.9 | 37.3 | 34.7 | 5.5 |
| **Page 13 Total Time @ $125/hr.:** | | | **$2,700** | | | | | | | | | | |
| | | | | | | | | | | | | | |

Appellate Case: 15-3160 Page: 20 Date Filed: 02/29/2016 Entry ID: 4372456

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Preparing and reviewing questionnaires for mtg w/L. Dahl and B. Dilinghass | 10/08/01 | 9:45am | 10:30am | 45 | | | | | | | 0.8 | | |
| Mtg w/Lisa and Brett to prep to make juror strikes at tomorrow's mtg. | 10/08/01 | 10:30am | 2:35pm | 245 | | | 4.1 | | | | | | |
| Tel. conf. w/Judge Hays | 10/08/01 | 3:25pm | 3:35pm | 10 | | | | | | 0.2 | | | |
| Organizing files and prep for tomorrow's Hearing | 10/08/01 | 4:40pm | 7:15pm | 155 | | | | | | | | | 2.6 |
| Obtained and rev'd Juror Questionnaires; prep for today's Hearing on Strikes for cause | 10/09/01 | 5:30am | 7:00am | 90 | | | | | 1.5 | | | | |
| Drove to Fed. Court taking 2 cartloads of boxes up to 7th Floor from parking lot | 10/09/01 | 8:05am | 8:45am | 40 | | | | | | | | 0.3 | 0.4 |
| Preparing for Hearing | 10/09/01 | 8:45am | 9:00am | 15 | | | | | | | | | 0.3 |
| Load up boxes, drive back to office | 10/09/01 | 4:15pm | 5:00pm | 45 | | | | | | | | 0.3 | 0.5 |
| Researched instructions for Jurors and Juror Questionnaires for Judge Gaitan | 10/09/01 | 9:05pm | 12:10pm | 185 | | | | | | | 3.1 | | |
| Tele. conf w/Susan Hunt re Today's hearing; called and left msgs. For L. Dahl and B. Dillingham | 10/09/01 | 5:20pm | 5:35pm | 15 | | | 0.1 | | | 0.2 | | | |
| Obtained and rv'd Strikes made at hearing; compiled master list of strikes and survivors; dictated ltrs to Lisa and Bret D. and cc'd Susan; also made notes of govt strikes, denied Def Strikes, for new trial motion | 10/09/01 | 6:10pm | 8:05pm | 115 | | | | 0.5 | | | 1 | | 0.4 |
| Conf w/Keri Dillon at 351 J. Boeke (mitigation witness) | 10/10/01 | 8:35am | 11:00am | 145 | | 2.2 | | | | | | 0.2 | |
| | | | | 1105 | 0 | 2.2 | 4.2 | 0.5 | 1.5 | 0.4 | 4.9 | 0.8 | 4.2 |
| **Page 14 Total Time (Hours/Tenths):** | | | | **18.7** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 14 Total Time @ $125/hr.:** | | | **$2,337.50** | | | | | | | | | | |
| | | | | | 30.3 | 55.4 | 12.8 | 10.0 | 81.5 | 48.3 | 42.2 | 35.5 | 9.7 |

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drafted Def's Death Penalty Questions | 10/10/01 | | | 120 | | | | | | | 2 | | |
| Tele. calls (2) to Indep. Examiner re Mental Defense and to Lisa Dahl re yesterday's strikes and Judge Gaitan's 10 Questions | 10/10/01 | 11:10am | 11:30am | 20 | | | .1 ~~0.3~~ | | | | | | |
| Tele. conf. w/L. Dahl re DP Q's proposals (2x's); tele conf w/Judge Gaitan's foffice (Marylynn) re faxing; conf. W/Mark Miller at US Atty's office re DPQ's and I's; also called Miller later; obtained and rev'd Court's Strikes compared to our's; drafted ltr to Judge Gaitan; research and drafted Def's proposed DP Questions - drove to Courthouse and filed Def's DP Q's. | 10/10/01 | 3:00pm | 6:00pm | 180 | | 0.3 | | 0.5 | | 0.2 | 1.5 | 0.3 | 0.2 |
| Tele. conf. w/S. Hunt re talking to Marshalls; call w/S. Hunt & Keith Nelson re visit for Fri., 10/12/01 | 10/10/01 | 1:20pm | 1:40pm | 10 | 0.1 | | | | | 0.1 | | | |
| Rec'd & rv'd Govt's Amended Proposed Voir Dire Q's | 10/11/01 | | | 10 | | | | | 0.2 | | | | |
| Tele conf w/Judge Hays re any missed jury strikes & new strike request (#488) | 10/11/01 | 9:00am | 9:10am | 10 | | | | | | 0.2 | | | |
| Rev'g Tello motions for Voir Dire Q's/Motions | 10/11/01 | 9:10am | 10:00am | 50 | | | | 0.8 | | | | | |
| Drafting and preparing Def. Nelson's Indiv. V.Doir Q's; also had calls from K. Nelson, S. Hunt, 1 call to Mark Miller and conf. w/Jason and Andrew re Questionnaire team meeting in Lawrence today; called Kevin Curran and Charlie Rogers | 10/11/01 | 10:00am | 2:00pm | 0.5 | | | | | | 1 | 2.5 | | |
| Tel. conf. w/Judge Gaitan, M. Miller and S. Hunt | 10/11/01 | 2:00pm | 2:20pm | 20 | | | | | | 0.3 | | | |
| | | | | 421 | 0.1 | 0.3 | .1 ~~0.3~~ | 1.3 | 0.2 | 1.8 | 6 | 0.3 | 0.2 |
| **Page 15 Total Time (Hours/Tenths):** | | | | **10.5** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 15 Total Time @ $125/hr.:** | | | **$1,312.50** | | 30.4 | 55.7 | 12.9 | 11.3 | 81.7 | 50.1 | 48.2 | 35.8 | 9.9 |



Appellate Case: 15-3160 Page: 21 Date Filed: 02/29/2016 Entry ID: 4372456

**P17A-0019**

OUT OF COURT HOURLY WORKSHEET (CJA-30) | UNITED STATES v. KEITH D. NELSON | Case No. 00-00303-01-CR-W-6-2
Patrick J. Berrigan | | Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Review Indiv. Voir Dire Q's motion for corrections, copy and file in US Dist. Court w/copies hand-delivered to Judge Gaitan and AUSA's. | 10/11/01 | 2:20pm | 3:00pm | 40 | | | | | | | 0.7 | | |
| Tele conf w/ Kerri Dillon re CCA visit w/Keith tomorrow night | 10/11/01 | 4:05pm | 4:20pm | 15 | | 0.3 | | | | | | | |
| Research Court I's on Death Penalty Voir Dire, Sequestration of Jurors | 10/11/01 | 5:05pm | 7:00pm | 115 | | | | | | | 1.9 | | |
| Tele. conf. w/K. Nelson re Kenny; tele. call to Kenny Nelson and left message; call to Sue in Judge Hays re 10/18/01 hearing w/Melinda Pendergraph re Voir Dire Transcripts; ltr to M. Pendergraph; research and draft Waiver of App. for 10/18 conf. | 10/12/01 | 2:55pm | 4:30pm | 95 | 1 | | 0.6 | | | | | | |
| Tele. conf. w/Kenneth Nelson | 10/12/01 | 5:00pm | 5:15pm | 15 | | 0.3 | | | | | | | |
| Obtain and review Discovery and investigative reports; preparing for trial - direct exams of mitigation witnesses and aggravating witnesses | 10/13/01 | 11:15am | 6:05pm | 410 | | | | | 6.8 | | | | |
| Tele. conf w/Carrie Dillon re mtg tomorrow; obtain and review entire file - trial prep; including preparing Mitigation Witness files | 10/14/01 | 11:30am | 4:00pm | 270 | | 0.5 | | | 4 | | | | |
| Preparing instructions for hearing; including I's - Judge to Jury on Death Penalty Voir Dire | 10/14/01 | 8:15pm | 1:45am | 330 | | | | | | | 5.5 | | |
| Travel to CCA & have conf. w/Def at CCA; then travel to mtg w/K. Dillon at her address | 10/15/01 | 7:30am | 11:30am | 240 | 1.5 | 1.5 | | | | | | 1 | |
| Tele conf from Miller; tele conf w/ Hunt | 10/15/01 | 12:00pm | 12:30pm | 30 | | | | | | 0.5 | | | |
| | | | | 1560 | 2.5 | 2.6 | 0.6 | 0 | 10.8 | 0.5 | 8.1 | 1 | 0 |
| **Page 16 Total Time (Hours/Tenths):** | | | | **26.1** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 16 Total Time @ $125/hr.:** | | | **$3,262.50** | | | | | | | | | | |
| | | | | | 32.9 | 58.3 | 13.5 | 11.3 | 92.5 | 50.6 | 56.3 | 36.8 | 9.9 |

360.1
362.1

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Research and draft changes/revisions to Death Penalty Voir Dire Instruction Motion to be submitted today | 10/15/01 | 12:30pm | 1:00pm | 30 | | | | | | | 0.5 | | |
| Tele. call w/ Keith Nelson | 10/15/01 | 1:10pm | 1:30pm | 20 | 0.3 | | | | | | | | |
| Res/draft proposed instr. on security measures during trial - file with court | 10/15/01 | 2:30pm | 3:30pm | 60 | | | | | | | 1 | | |
| Tele. conf. from Judge Hays re 3 jurors wanting out; reviewed Questionnaire summaries and called Lisa Dahl 2x's | 10/15/01 | 3:45pm | 4:00pm | 15 | | | 0.1 | | | 0.2 | | | |
| Called back Judge Hays w/reply of no objection | 10/15/01 | 4:05pm | 4:20pm | 15 | | | | | | 0.3 | | | |
| Drive from Clay County to Susan's office | 10/16/01 | 10:30am | 11:00am | 30 | | | | | | | | 0.5 | |
| Conf. w/Susan Hunt and Tim Murphy re 2nd Phase Investigation | 10/16/01 | 11:00am | 1:45pm | 165 | | | | | | 2.8 | | | |
| Tele. conf to Judge Hays off. re Juror; 2 calls to Nancy in Judge Gaitan's off.; call w/S. Hunt and call to Lisa Dahl | 10/16/01 | 2:20pm | 2:48pm | 28 | | | 0.2 | | | 0.3 | | | |
| Obtain and review prison records; aggravated Witness files - for trial prep | 10/16/01 | 3:10pm | 5:40pm | 150 | | | | | 2.5 | | | | |
| Draft & fax to S. Hunt re Mit. Wit. list | 10/17/01 | | | 6 | | | | | | | | | 0.1 |
| Research Mitigation files for all defense mitigation witnesses | 10/17/01 | 9:50am | 12:00pm | 130 | | | | | | | 2.2 | | |
| Obtain and review records of mitigation witnesses -cont to rev. investigative reps & prepare direct exams for files | 10/17/01 | 7:55pm | 10:30pm | 155 | | | | | 1.5 | | 1.1 | | |
| | | | | 804 | 0.3 | 0 | 0.3 | 0 | 4 | 3.6 | 4.8 | 0.5 | 0.1 |
| **Page 17 Total Time (Hours/Tenths):** | | | | **13.6** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 17 Total Time @ $125/hr.:** | | | **$1,700.00** | | 33.2 | 58.3 | 13.8 | 11.3 | 96.5 | 54.2 | 61.1 | 37.3 | 10.0 |

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tele conf. w/Def, S. Hunt (2x's), Dr. Cunningham's off.(Linda), Jenny Monroe(in Tx); obt. and rev. recs of mit. witnesses - drew up list of witnesses, prep files, & start preparing direct exam | 10/17/01 | 1:50pm | 4:55pm | 185 | 0.1 | 0.1 | 0.1 | | 1.5 | 0.3 | 1 | | |
| Tele conf w/S. Hunt re Keith avoiding Ct Hrgs; mental issue & witness list | 10/17/01 | ~~2:30pm~~ | ~~2:45pm~~ time included above | ~~15~~ | | | | | | ~~0.3~~ | | | |
| Rev'd Govt's Resp & Suggs to Def's Mtn in Limine to Exclude Portions of Govt Wit. Test.; Rev'd Gov's Resp & Suggs to Def's Appeal of Mag's Order Grt'g in Part Govt's Mtn for Disc of Mntl Hlth Evid. to be Offered in Pen Ph. & for Ct-ordered Mntl Eval. of Def; Drft'd ltrs to A. Taylor, mit. witness; Prep of Waiver of App. & fax to Mr. Moore of CCA re same for Def to sign | 10/18/01 | | | 30 | | | | | 0.2 | | 0.3 | | |
| Finishing up Supp. Mental Health Mtn; Mit. Wit. List Notice, & addtnl Peremptory Challenge Mtn | 10/18/01 | 8:15am | 9:40am | 85 | | | | | | | 1.4 | | |
| Drove to Susan Elliott's office on plaza to p/u Lightfoot Voir Dire transcript | 10/18/01 | 11:45am | 12:15pm | 30 | | | | | | | | 0.5 | |
| Tele conf to Kenny Nelson (2 calls); tele conf w/Hunt; ltr to Ms. Murphy - mit. witness in White Settlement, TX | 10/18/01 | 12:50pm | 1:20pm | 30 | | 0.3 | | | | 0.1 | | | 0.1 |
| 2 calls to Hunt; conf. w/Judge at Cthse re Strikes to date; obt'd/rev'd filed Waiver of App. for Def-faxed fr CCA | 10/19/01 | 9:05am | 10:45am | 100 | | | | 1 | | 0.6 | | | 0.1 |
| Conf. w/Kenny Nelson, Def's brother at off. | 10/19/01 | 1:50pm | 4:25pm | 155 | | 2.6 | | | | | | | |
| Tele. call to Hunt about discussion w/Miller re wit's; obt'd/rev'd fax from Judge | 10/19/01 | 4:30pm | 5:00pm | 30 | | | | 0.1 | | 0.4 | | | |
| | | | | 660 | 0.1 | 3 | 0.1 | 1.1 | 1.7 | 1.4 ~~1.7~~ | 2.7 | 0.5 | 0.2 |
| **Page 18 Total Time (Hours/Tenths):** | | | | 11.1 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 18 Total Time @ $125/hr.:** | | | $1,387.50 | | 33.3 | 61.3 | 13.9 | 12.4 | 98.2 | 55.6 | 63.8 | 37.8 | 10.2 |



Appellate Case: 15-3160 Page: 24 Date Filed: 02/29/2016 Entry ID: 4372456

Appellate Case: 15-3160 Page: 25 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dictated ltr to Def. Re Cone; Draft & fax to Judge Hays re CCA recs; Rsrch. & draft Def's Reply to Govt's Resp. & Suggs in Opp. to Def's D. Penalty Voir Dire Questions | 10/22/01 | 8:10am | 1:00pm | 290 | | | | | | | 4.8 | | |
| Call w/K. Nelson; call w/ Hunt;1 call w/Dr. Cunningham & left msg; dictated memos re intrvws. w/Kenny Nelson & Smith; ltr to Judge Hays re CCA recs | 10/22/01 | 2:00pm | 5:20pm | 200 | 0.8 | | 0.1 | | | 0.2 | 2 | | 0.2 |
| Conf. w/Mary Smith of KC, KS | 10/22/01 | 12:45pm | 3:00pm | 135 | | 2.3 | | | | | | | |
| Obt'd & rev'd recs of mit.reports/memos | 10/22/01 | 12:30pm | 12:45pm | 15 | | | | | 0.3 | | | | |
| Cont'd to rev. records of mit. reports /memos; read thru State v. Dennis Clark voir dire in prep for DP questng. | 10/22/01 | 3:00pm | 6:15pm | 195 | | | | 2 | 1.3 | | | | |
| Tele. call from Dr. Mark Cunningham | 10/22/01 | 8:15pm | 8:45pm | 30 | | | 0.5 | | | | | | |
| Cont'd reading State v. Dennis Clark voir dire in prep for DP questioning | 10/22/01 | 8:45pm | 10:50pm | 125 | | | | 2.1 | | | | | |
| Dictated memos re mitigation witnesses interviews; rev'd Dr. Cunningham's materials | 10/22/01 | 10:50pm | 12:15am | 85 | | | | | | | 1.4 | | |
| Draft ltrs to M. Smith & G. Hawk, mit. Witnesses; drft Def's Amended Mit. Wit List & file; rec'd and rev'd fax from Judge Hays re jurors excused | 10/23/01 | | | 30 | | | | 0.2 | | | 0.3 | | |
| Rev of litigation files and prep for interviewing Defendant's aunt | 10/23/01 | 8:15am | 9:40am | 85 | | | | | 1.4 | | | | |
| Interviewing 2 mitigation witnesses: Georganna Romero and Kathy Henre | 10/23/01 | 9:40am | 12:55pm | 195 | | 3.3 | | | | | | | |
| | | | | 1385 | 0.8 | 5.6 | 0.6 | 4.3 | 3 | 0.2 | 8.5 | 0 | 0.2 |
| **Page 19 Total Time (Hours/Tenths):** | | | | **23.2** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| **Page 19 Total Time @ $125/hr.:** | | | **$2,900.00** | | 34.1 | 66.9 | 14.5 | 16.7 | 101.2 | 55.8 | 72.3 | 37.8 | 10.4 |

Appellate Case: 15-3160 Page: 26 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conf w/Susan Hunt re today's PTH | 10/23/01 | 2:50pm | 3:00pm | 10 | | | | | | 0.2 | | | |
| Working at home on prep x-exams of Govt's agg. Witnesses | 10/23/01 | 7:55pm | 10pm | 125 | | | | | | | 2.1 | | |
| Fax Hunt, J. Hays & L. Dahl re juror selection info; drafted ltrs to all mit. Wit's re trial sch. | 10/24/01 | | | 25 | | | | | | | 0.4 | | |
| Obt'd/rev'd FBI invtgv. reps on Agg. wit's & mit. wit's-prep of dir. & x-exms | 10/24/01 | 8:30pm | 10:30pm | 120 | | | | | 2 | | | | |
| Drove to CCA (32.5 miles) | 10/25/01 | 8:00am | 8:45am | 45 | | | | | | | | 0.8 | |
| Discussed plea w/Matt W. & S. Jeans on tele. fr. CCA pkg lot;talked to Hunt | 10/25/01 | 8:45am | 9:20am | 35 | | | | | | 0.6 | | | |
| Visited w/Keith Nelson | 10/25/01 | 9:20am | 10:45am | 85 | 1.4 | | | | | | | | |
| Visited w/Warden Lawrence re 2nd Phase Test | 10/25/01 | 10:45am | 11:30am | 45 | | | 0.8 | | | | | | |
| Drove back to office from CCA (32) | 10/25/01 | 11:30am | 12:20pm | 50 | | | | | | | | 0.8 | |
| Rv'd Ord grntng Trav Exp for wits; rev'd govt's Resp & Suggs in Opo to Def's Mtn for Addtl Peremptory Chlngs; Back & forth tele. discs w/US attys off re plea props; rv'd faxed plea agmts (2x's) | 10/25/01 | 1:10pm | 4:05pm | 175 | | | | | 0.2 | 2.7 | | | |
| Drove to Cthse & visited w/Hunt & Def before plea in US Marshall's office | 10/25/01 | 4:05pm | 4:35pm | 30 | 0.3 | | | | | 0.2 | | | |
| Mtg. w/Susan and Keith Nelson | 10/25/01 | 5:15pm | 6:05pm | 50 | 0.4 | | | | | 0.4 | | | |
| Rv'd Govt's Resp & Suggs to Def's Req for Discl. Of Exculpatory Evid; Preparing for upcoming conf w/Judge Gaitan; rev'd voir dire materials, pleadings for each side re voir dire; also copied materials | 10/26/01 | 8:30am | 10:10am | 100 | | | | | 1 | | | | 0.7 |
| Mtg w/Susan before speaking with Judge Gaitan | 10/26/01 | 10:10am | 10:30am | 20 | | | | | | 0.3 | | | |
| | | | | 915 | 2.1 | 0 | 0.8 | 0 | 3.2 | 4.4 | 2.5 | 1.6 | 0.7 |
| **Page 20 Total Time (Hours/Tenths):** | | | | **15.3** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 20 Total Time @ $125/hr.:** | | | **$1,912.50** | | 36.2 | 66.9 | ~~14.5~~ | 16.7 | 104.4 | 60.2 | 74.8 | 39.4 | 11.1 |
| | | | | | | | 15.3 | | | | | | |

Appellate Case: 15-3160 Page: 27 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conf. w/Judge Gaitan | 10/26/01 | 10:30am | 11:30am | 60 | | | | | | 1 | | | |
| Mtg. w/Susan after speaking w/Judge Gaitan and stopped by US Atty's off. and left message for M. Miller | 10/26/01 | 11:30am | 12:00pm | 30 | | | | | | 0.5 | | | |
| Picking up clothes for K. Nelson for trial | 10/26/01 | 12:00pm | 2:00pm | 120 | | | | | | | | | 2 |
| Dropped off clothes at Marshall's off; talked to Carol re out of state subps | 10/26/01 | 2:00pm | 3:30pm | 90 | | | 1.5 | | | | | | |
| Discussed subpoenaes & venire strikes w/Judge Hays; discussed Instruction I's w/Judge Gaitan; drafted& filed ltr to Gaitan re suggested changes | 10/26/01 | 3:30pm | 5:00pm | 90 | | | | | | 1 | 0.5 | | |
| Rev'd Questionnaires of Jurors #2 - 71 | 10/26/01 | 8:15pm | 10:40PM | 145 | | | | | 2.4 | | | | |
| Meet w/Kenny Nelson at off., then work on mitigation files, direct exams of mitigation witnesses, dictate some ltrs to TX Witnesses re travel arrangements | 10/27/01 | 8:00am | 10:30am | 150 | | 1.5 | | | 0.5 | | | | 0.5 |
| Tele call w/Susan Hunt re voir dire; conf. W/Lisa Dahl and Brett Dillingham re Voir Dire strategy | 10/27/01 | 10:30am | 1:15pm | 165 | | | 2.3 | | | 0.5 | | | |
| Reviewing summaries of juror questionnaires and US Supreme Court cases re Death Penalty Voir Dire; rv'd govts amended List of Exhts. | 10/27/01 | 1:15pm | 5:00pm | 225 | | | | 3.8 | | | | | |
| Cont'd reviewing summaries of juror questionnaires and US Supreme Court cases re DP Voir Dire | 10/27/01 | 7:50pm | ~~10:00pm~~ OK | 130 | | | | 2.2 | | | | | |
| Obtained and rev'd Questionnaires 73-114 Time duplicated | 10/27/01 | ~~8:15pm~~ 10pm | 10:40pm | ~~145~~ 40 | | | | | ~~2.4~~ .7 | | | | |
| Reviewing juror Questionnaires' Responses in Prep for Voir Dire Tomorrow | 10/28/01 | 10:50am | 1:00pm | 130 | | | | | 2.2 | | | | |
| | | | | 1480 | 0 | 1.5 | 3.8 | 6 | ~~7.5~~ | 3 | 0.5 | 0 | ~~2.5~~ |
| **Page 21 Total Time (Hours/Tenths):** | | | | **24.8** | ✓ | ✓ | ✓ | ✓ | 5.8 | ✓ | ✓ | ✓ | .5 |
| **Page 21 Total Time @ $125/hr.:** | | | **$3,100.00** | | 36.2 | 68.4 | 19.1 | 22.7 | 110.20 | 63.2 | 75.3 | 39.4 | 11.6 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

~~448.10~~
446.10

Appellate Case: 15-3160 Page: 28 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interviewed Nancy Nelson at office | 10/28/01 | 1:00pm | 3:40pm | 160 | | 2.7 | | | | | | | |
| Trip to Kmart to buy Nelson shoes for trial (15.8) | 10/28/01 | 3:40pm | 4:45pm | 65 | | | | | | | | | ~~1.1~~ |
| At office working on voir dire | 10/28/01 | 4:45pm | 8:00pm | 195 | | | | | 3.3 | | | | |
| At home reviewing questionnaires and preping voir dire | 10/28/01 | 9:00pm | 11:30pm | 150 | | | | | 2.5 | | | | |
| Drafted ltr to Homer Dear, mitigation witness | 10/29/01 | | | 6 | | | | | | | 0.1 | | |
| Working at home reviewing voir dire and questionnaires | 10/29/01 | 5:15am | 6:30am | 75 | | | | 1.3 | | | | | |
| Drive to Courthouse and take boxes to | 10/29/01 | 6:30am | 7:00am | 30 | | | | | | | | 0.3 | 0.2 |
| At courthouse and 2 mtgs w/Judge Gaitan; Marshall's office; meetings w/US Atty's re Keith's suicide attempt | 10/29/01 | 7:00am | 9:00am | 120 | | | 0.2 | | | 1.8 | | | |
| Trip to St. John's Hosp. & CCA in Leavenworth to see K. Nelson and visit w/Roger Moore, Asst. Warden at CCA (62 miles) | 10/29/01 | 9:00am | 12:00pm | 180 | 2.5 | | 0.5 | | | | | | |
| At office calling witnesses re new trial schedule and call w/Judge Gaitan's sec./clerk, Dr. Cunningham (2x's), Dan Foster, Nancy Nelson, Susan Hunt, Roger Moore, etc; prepared and filed Trial Objections Motion | 10/29/01 | 1:00pm | 5:30pm | 270 | | 1 | 1 | | | 0.5 | 2 | | |
| Visited Keith at St. John's Hosp. In Leavenworth (62) | 10/29/01 | 5:30pm | 8:00pm | 150 | 2.5 | | | | | | | | |
| Working on case in office; tele. Calls to Dick Burr and to Steven and Kenny Nelson and more research re Comp Evaluation | 10/29/01 | 8:00pm | 10:30pm | 150 | | 1.7 | | | | | 0.8 | | |
| | | | | 1551 | 5 | 5.4 | 1.7 | 1.3 | 5.8 | 2.3 | 2.9 | 0.3 | ~~1.3~~ |
| **Page 22 Total Time (Hours/Tenths):** | | | | 26 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | .2 |
| **Page 22 Total Time @ $125/hr.:** | | | $3,250.00 | | 41.2 | 73.8 | 20.8 | 24.0 | 116.0 | 65.5 | 78.2 | 39.7 | 11.8 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

Appellate Case: 15-3160 Page: 29 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tele. conferences w/Nancy Nelson, Susan Hunt, Marylynn (Judge Gaitan's clerk - 2x's), Pam in US Marshall's Office, Dr. Huyoke | 10/30/01 | 9:30am | 12:20pm | 170 | | 0.8 | 1 | | | 1 | | | |
| Redid Order for Mitgation Witnesses; researched & drafted Motion in Limine re prejudicial photos; drafted Motion limiting Victim Impact Evidence | 10/30/01 | 1:00pm | 4:15pm | 195 | | | | | | | 3.3 | | |
| Trip to Courthouse to file motions; visit Marylynn w/Judge Gaitan to review jurors' requests for excusals | 10/30/01 | 4:15pm | 5:00pm | 45 | | | | | | 0.5 | | 0.3 | |
| Trip to see Keith Nelson at Hospital in Leavenworth (62 miles) | 10/30/01 | 5:00pm | 7:30pm | 150 | 1.6 | | | | | | | 0.9 | |
| Tele calls to Sean O'Brien and Susan Hunt re Advice on Comp. Eval. | 10/30/01 | 7:30pm | 8:00pm | 30 | | | | | | 0.5 | | | |
| Researched Competency Issue; drafted Motion to Determine Def's Competency and also a Cont. Application | 10/30/01 | 9:00pm | 12:35am | 215 | | | | | | | 3.6 | | |
| Rec'd & rev'd fax fr. T. Francis (15 pg); Drafted ltrs requesting med recs. from St. John's, Dr. Whitlow, & Dr. Huyche | 10/31/01 | | | 25 | | | | | | | 0.2 | | 0.2 |
| Tele. calls to Drs. Whitlow, Mandrachia, & Hacky (left msg.); also proofread & copied Cont. Appl. & Motion to Determine Mental Comp. | 10/31/01 | 8:10am | 9:45am | 95 | | | 0.6 | | | | 1 | | |
| Trip to Courthhouse to file Cont. Appl. & Motion to Determine Mental Comp.; spoke briefly to Marylynn - Judge Gaitan's secretary | 10/31/01 | 9:45am | 10:20am | 35 | | | 0.1 | | | | | 0.3 | 0.2 |
| Working on Motion to Limit Victim Impact testimony | 10/31/01 | 10:20aqr | 11:40am | 80 | | | | | | | 1.3 | | |
| Tele conf w/Judge Gaitan and US Attys' re Cont. Appl. and Motion for competency Determination | 10/31/01 | 11:40am | 12:00pm | 20 | | | | | | 0.3 | | | |
| | | | | 1060 | 1.6 | 0.8 | 1.7 | 0 | 0 | 2.3 | 9.4 | 1.5 | 0.4 |
| **Page 23 Total Time (Hours/Tenths):** | | | | 17.7 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 23 Total Time @ $125/hr.:** | | | $2,212.50 | | 42.8 | 74.6 | 22.5 | 24.0 | 116.0 | 67.8 | 87.6 | 41.2 | 12.2 |

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tel. conf. w/Susan Hunt and Defendant, then Susan again | 10/31/01 | 12:00pm | 12:15pm | 15 | 0.1 | | | | | 0.2 | | | |
| Continue working on Victim Impact Motion and other pleadings | 10/31/01 | 12:15pm | 12:55pm | 40 | | | | | | | 0.7 | | |
| Tele. conf. w/Dr. Whitlow in Leavenworth, KS | 10/31/01 | 12:55pm | 1:10pm | 15 | | | 0.3 | | | | | | |
| Ltrs. drafted and faxed to Drs. Whitlow and Hacke and more calls from Susan Hunt, Keith Nelson, Marylynn, etc.; research on comp. To proceed. | 10/31/01 | 1:10pm | 4:30pm | 200 | 1 | | 0.8 | | | 1 | | | 0.5 |
| Telephone conf. w/Susan Hunt(3x's), Judge Hays, Gene Thompson, Jr. (mit. Witn.); conf. w/Marylynn of Judge Gaitan's office (2x's) and one conf. w/Judge Hays at Courthouse re Jurors Requesting Excusals; research Mental Competency Issue | 11/01/01 | 11:00am | 2:30pm | 210 | | 1 | 0.5 | | | 1 | 1 | | |
| Dictated ltrs to Dr. Cunningham, Dr. Foster, Lisa Dahl, Brett Dillingham and other mit. Witnesses; filed Motion to File Mental Health Records Under Seal, w/proposed Order, and copies to prosecutors | 11/01/01 | 3:30pm | 7:15pm | 225 | | | | | | | 2 | | 1.8 |
| Obt'd & rev'd Keith Nelson's audiotaped tele. calls of 12/99 calls to N. Nelson and Kerri Dillon re who to use in Trial | 11/01/01 | 7:55pm | 10:05pm | 130 | | 1 | | | 1.2 | | | | |
| Drafted ltrs to various mitigation witnesses updating trial schedule | 11/02/01 | | | 25 | | | | | | | 0.4 | | |
| Dictated ltr/fax for Dr. Cunningham | 11/02/01 | | | 10 | | | | | | | 0.2 | | |
| Rc'd & rv'd ltr from Miller to Judge Gaitan | 11/02/01 | | | 5 | | | | | | | 0.1 | | |
| Tele. call from K. Nelson | 11/02/01 | 9:35am | 9:45am | 10 | 0.2 | | | | | | | | |
| Tel. call from Dr. R. Whitlow | 11/02/01 | 10:00am | 10:10am | 10 | | | 0.2 | | | | | | |
| Tel. call from Susan Hunt | 11/02/01 | 10:40am | 10:50am | 10 | | | | | | 0.2 | | | |
| | | | | 905 | 1.3 | 2 | 1.8 | 0 | 1.2 | 2.4 | 4.4 | 0 | 2.3 |
| **Page 24 Total Time (Hours/Tenths):** | | | | 15.4 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 24 Total Time @ $125/hr.:** | | | $1,925.00 | | 44.1 | 76.6 | 24.3 | 24.0 | 117.2 | 70.2 | 92.0 | 41.2 | 14.5 |



Appellate Case: 15-3160 Page: 30 Date Filed: 02/29/2016 Entry ID: 4372456

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tel. call from Sherry in US Marshall's office in Ft. Worth | 11/02/01 | 10:50am | 10:55am | 5 | | | 0.1 | | | | | | |
| Rev'd and prepared response to Judge Hays' ltr. of 11/01/01 re Juror Excusals; faxed to Hays, M. Miller an L. Dahl; also copied and mailed to Susan Hunt Def's medical records (rec'd from Marylynn on 11/1/01) | 11/02/01 | 12:00pm | 12:50pm | 50 | | | | | | | 0.6 | | 0.2 |
| Reviewing corresp. Dictated last night; corrections and additions made | 11/02/01 | 1:05pm | 1:15pm | 10 | | | | | | | 0.2 | | |
| Drive to CCA (31) | 11/03/01 | 9:48am | 10:30am | 42 | | | | | | | | 0.7 | |
| Visit w/Keith Nelson | 11/03/01 | 10:30am | 11:55am | 85 | 1.4 | | | | | | | | |
| Drive back to office (31 miles) | 11/03/01 | 11:55am | 12:35pm | 40 | | | | | | | | 0.7 | |
| Researching pending issues re mental competency standards since <u>Drope v. Missouri</u> and Jury instruction isssue of mandatory Death Penalty if aggs. is greater than mits. | 11/03/01 | 1:05pm | 4:30pm | 205 | | | | | | | 3.4 | | |
| Obtain and rev. records of Memos of Mitigation Witnesses - rev. and outline direct eams; studied Dr. Cunningham's materials from <u>State v. Gordon Martis</u> | 11/04/01 | 12:55pm | 5:15pm | 260 | | | | | 4.3 | | | | |
| Tel. calls from K. Nelson, then Susan Hunt | 11/05/01 | 2:05pm | 2:35pm | 30 | 0.3 | | | | | 0.2 | | | |
| Picked up new discovery w/Casey at Federal Courthouse; faxed to Susan | 11/05/01 | 3:15pm | 4:10pm | 55 | | | | | 0.5 | | | 0.3 | 0.1 |
| Tele. calls from Susan and then Judge Hays re 11/7 hrg. | 11/05/01 | 4:10pm | 4:40pm | 30 | | | | | | 0.5 | | | |
| Tele. call from Mr. David Caruthers at US Marshall's off. in Dallas/Fort Worth | 11/05/01 | 3:05pm | 3:15pm | 10 | | | 0.2 | | | | | | |
| | | | | 822 | 1.7 | 0 | 0.3 | 0 | 4.8 | 0.7 | 4.2 | 1.7 | 0.3 |
| **Page 25 Total Time (Hours/Tenths):** | | | | **13.7** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 25 Total Time @ $125/hr.:** | | | **$1,712.50** | | 45.8 | 76.6 | 24.6 | 24.0 | 122.0 | 70.9 | 96.2 | 42.9 | 14.8 |



Appellate Case: 15-3160 Page: 31 Date Filed: 02/29/2016 Entry ID: 4372456

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rev. mtns, resp. on Def's competency to proceed; computer research on same issues; prep rough draft of Victim Imp. Mtn. after more research on admissibility/scope of Vict. Imp. Evid. | 11/05/01 | 5:15pm | 10:05pm | 290 | | | | | | | 4.8 | | |
| Tele. conf. w/Susan Hunt re recent govt filings and need to pick up disc. this afternoon; obtain and rev. Govt's Response to Def's motion re Prejudicial Photos; Opp. to Comp. Eval., Records Under Seal Response; ltr to Judge Gaitan re 11/2/01 | 11/05/01 | 10:30am | 10:58am | 28 | | | | | | 0.1 | 0.3 | | 0.1 |
| Tele. conf from Marylynn (Judge Gaitan's sec) and Susan Hunt; conf. w/Dr. Mandracchia at WMMHC re Comp. Eval.; ltr to Judge Gaitan re Tomorrow's Witnesses and Exhibits | 11/06/01 | 10:30am | 11:45am | 75 | | | 1.2 | | | | | | 0.1 |
| Call to Roger Moore, Sr. at CCA; tele conf. w/Judge Gaitan and prosecutor; called Dr. Wm. Logan re tomorrow's hearing and comp. Eval; called Kenneth Nelson; rec'd call from Keith Nelson at CCA; 2 calls w/Susan Hunt | 11/06/01 | 1:30pm | 4:30pm | 180 | 0.5 | 0.5 | 1 | | | 1 | | | |
| Working at office preparing for mental eval. Hearing tomorrow; rev'd pldgs and dr's reports; more research on <u>Drope v. Missouri</u> | 11/06/01 | 5:50pm | 9:50pm | 240 | | | | | | | 4 | | |
| Preparing for this morning's hearing at office and drive to Courthouse for hearing | 11/07/01 | 8:15am | 9:00am | 30 | | | | | | | 0.5 | 2.5 | |
| | | | | 843 | 0.5 | 0.5 | 2.2 | 0 | 0 | 1.1 | 9.6 | 2.5 | 0.2 |
| **Page 26 Total Time (Hours/Tenths):** | | | | **16.6** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 26 Total Time @ $125/hr.:** | | | **$2,075.00** | | 46.3 | 77.1 | 26.8 | 24.0 | 122.0 | 72.0 | 105.8 | 45.4 | 15.0 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

Appellate Case: 15-3160 Page: 33 Date Filed: 02/29/2016 Entry ID: 4372456

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| At office doing internet res. on competency standards; fielded calls from Susan (2x), Homer Dear (mit. W) and Linda at Dr. Cunningham's office | 11/07/01 | 11:00am | 2:00pm | 180 | | 0.5 | 0.5 | | | 1 | 1 | | |
| Rec'd call from Mary Lynn - picked up Susan and drove up to Courthouse | 11/07/01 | 2:00pm | 2:52pm | 52 | | | 0.1 | | | | | 0.8 | |
| Rev'd Nelson's CCA disciplinary file in prep for Cunningham's test and Roger Moore's x-exam | 11/07/01 | 10:05pm | 11:30pm | 85 | | | | | | | 1.5 | | |
| Drove Susan Hunt home from Competency Hearing | 11/07/01 | 5:05pm | 5:15pm | ~~10~~ | | | | | | | | ~~0.2~~ | |
| Rev'd Nelson's CCCA disciplinary file in prep for Cunningham's test and Roger Moore's x-exam Previously paid | 11/07/01 | 10:05pm | 11:30pm | ~~85~~ | | | | | | | ~~1.4~~ | | |
| Called Lisa Dahl and Brett Dillingham - left msg. for each; rev'd mitigation files of Anita Taylor and Goldie Hawk; called Goldie H.; began research for Def's Response to Exclude Our Mental Health Evidence | 11/08/01 | 9:05am | 10:05am | 60 | | 0.3 | 0.1 | | | | 0.6 | | |
| Teleconference w/Judge Gaitan and Prosecutors re various pretrial issues | 11/08/01 | 10:05am | 10:35am | 30 | | | | | | 0.5 | | | |
| Tele. calls to Susan, Tena Francis and Lisa Murphy in TX; Dr. Mark Cunningham, also | 11/08/01 | 10:35am | 11:05am | 30 | | | 0.4 | | | 0.1 | | | |
| | | | | 532 | 0 | 0.8 | 1.1 | 0 | 0 | 1.6 | ~~4.5~~ | ~~1~~ | 0 |
| **Page 27 Total Time (Hours/Tenths):** | | | | 9 | ✓ | .8 | 1.1 | ✓ | ✓ | 1.6 | 3.1 | .8 | ✓ |
| **Page 27 Total Time @ $125/hr.:** | | | $1,125.00 | | 46.3 | 77.9 | 27.9 | 24.0 | ~~12.2~~ 122.0 | 73.6 | 108.9 | 46.2 | 15.0 |

546.5
~~432.0~~
541.8

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Received, Read and Rev'd 2 faxes re Gaitan's Order re Def's competency and Judge Hays fax re Juror Excusals; calls to Susan, Dr. Cunningham, S. Nelson; rev'd Questionnaires re Judge Hays' fax and sent ltr to Judge Hays in response to fax | 11/08/01 | 11:20am | 12:45pm | 75 | | 0.2 | 0.2 | | | 0.2 | 0.2 | | 0.5 |
| Drafted ltr to Judge Gaitan re Suicide Voir Dire | 11/08/01 | 1:00pm | 1:30pm | 30 | | | | | | | | | 0.5 |
| Tele. calls to Lisa at US Marshall's office re subpoenaes; tele. Calls from Judge Hays re more excusals; called Cheri at US Marshall's in Fort Worth; dictated and mailed ltrs to all new mitigation Witnesses; drafted and filed Motion in Limine re Victim Impact Evidence | 11/08/01 | 1:45pm | 5:30pm | 225 | | | 0.5 | | | 0.5 | 1.8 | | 1 |
| CCA trip to see Keith Nelson, Warden Lawrence and Dr. Padane (psychiatrist) (62 miles) | 11/09/01 | 7:55am | 11:30am | 215 | 2 | | 0.8 | | | | | 0.8 | |
| Drafted ltr to Judge Gaitan re extention for Response to Excl. Def's Mental Health Evid. | 11/09/01 | 12:00pm | 12:20pm | 20 | | | | | | | | | 0.3 |
| Tele conf w/Keith Nelson from CCA | 11/09/01 | 12:50pm | 1:20pm | 30 | 0.5 | | | | | | | | |
| Tele conf w/Susan Hunt | 11/09/01 | 1:20pm | 1:35pm | 15 | | | | | | 0.3 | | | |
| Rec'd faxes from Judge Hays (2 x), Court's Order of 11/8/01, Prosecutor's letter re Suicide Q's; tele calls w/Susan Hunt and Marylynn in Judge Gaitan's office; Continue research on Response to Govt's Motion to Exclude Mental Health Evid. | 11/09/01 | 1:35pm | 3:00pm | 85 | | | 0.2 | | | 0.2 | 0.9 | | 0.1 |
| | | | | 695 | 2.5 | 0.2 | 1.7 | 0 | 0 | 1.2 | 2.9 | 0.8 | 2.4 |
| **Page 28 Total Time (Hours/Tenths):** | | | | **11.7** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 28 Total Time @ $125/hr.:** | | | **$1,462.50** | | 48.8 | 78.1 | 29.6 | 24.0 | 122.0 | 74.8 | 111.8 | 47.0 | 17.4 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

Appellate Case: 15-3160 Page: 35 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tele. calls w/Dr. Cunningham & Hunt | 11/09/01 | 3:10pm | 3:45pm | 35 | | | 0.3 | | | 0.3 | | | |
| Dictated ltrs to T. Murphy & T. Francis | 11/09/01 | 3:45pm | 3:58pm | 13 | | | | | | | | | 0.2 |
| Finished ltrs to Murphy & Francis; tele calls to Murphy/Tim,/Tena; call to Hunt | 11/09/01 | 4:20pm | 5:30pm | 70 | | | 0.2 | | | 0.5 | | | 0.5 |
| Obt'd & rvw'd recs sent from Dr. Cunningham; Quest's rev'd again | 11/09/01 | 6:50pm | 10:05pm | 195 | | | | | | | 3.3 | | |
| Rv'd 3 Orders re Warden Moore be Moot & Ord denying Def's Mtn to Exclude Portions of Govt's Wit. Test. & Defs Mtn to Preclude Crime Scene & Autopsy Photos; rv'd Govts Resp & Suggs in Oppo. to Def's Mtn in Limine & Govts' Resp. & Suggs in Oppo. to Def's Pre-trial Mtn to Constitutionalize Trial Objs; rv'd Govts Trial Memo Victim Impact Evid.; Obt'd & rev'd all CCA Incident/ Discip. Reps in prep for R. Moore x-exam; all R. Niedemire memos for prep mit. wit's direct exam & agg. Wit's exs; res'd Admiss. of M. Cunningham test & rev'd his notebook rec'd yesterday | 11/10/01 | 10:25am | 4:30pm | 365 | | | | | 6.1 | | | | |
| Tele conf w/Hunt/N. Nelson & L. Luttrell | 11/10/01 | 4:30pm | 4:50pm | 20 | | 0.1 | | | | 0.2 | | | |
| Cont'd researching Admissibility of M. Cunningham's test and rev'd his notebook rec'd yesterday | 11/10/01 | 4:50pm | 6:45pm | 115 | | | | | 1.9 | | | | |
| Rev'g Nancy Nelson's mitigation file, including prior interview memos | 11/11/01 | 11:05am | 12:45pm | 100 | | | | | 1.7 | | | | |
| Interview N. Nelson at office | 11/11/01 | 12:45pm | 3:15pm | 150 | | 2.5 | | | | | | | |
| Begin watching CCA video of Keith Nelson acting up | 11/11/01 | 3:15pm | 4:00PM | 45 | | | | | 0.8 | | | | |
| Interview Ms. Laura Luttrell, potential mitigation witness in KC, KS | 11/11/01 | 4:00pm | 5:00pm | 60 | | 1 | | | | | | | |
| | | | | 1168 | 0 | 3.6 | 0.5 | 0 | 10.5 | 1 | 3.3 | 0 | 0.7 |
| **Page 29 Total Time (Hours/Tenths):** | | | | **19.6** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 29 Total Time @ $125/hr.:** | | | **$2,450.00** | | 48.8 | 81.7 | 30.1 | 24.0 | 132.5 | 75.8 | 115.1 | 47.0 | 18.1 |