No. 15-3160

**IN THE UNITED STATES COURT OF APPEALS**
**FOR THE EIGHTH CIRCUIT**

Keith D. Nelson,

Appellant,

vs.

United States of America,

Appellees.

On Appeal from the United States District Court
District of Arizona
Case No. 4:04-8005-cv-W (FJG)

**APPELLANTS EXHIBITS**
**TO MOTION FOR ISSUANCE OF**
**CERTIFICATE OF APPEALABILITY**

**Exhibit 15C**


*/s/Paula K. Harms*
Jon M. Sands
Federal Public Defender
Paula K. Harms
Assistant Federal Public Defender
Capital Habeas Unit
850 W. Adams Suite 201
Phoenix, Arizona 85007
602-382-2816 telephone
602-889-3960 facsimile

*/s/ David A. Ruhnke*
Ruhnke & Barrett
47 Park Street
Montclair, New Jersey 07042
973-744-1000 telephone
973-746-1490 facsimile
dr@ruhnkeandbarrett.com

# EXHIBIT 15
# Part C

Appellate Case: 15-3160 Page: 3 Date Filed: 02/29/2016 Entry ID: 4372456

P17A-0033

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Working at home rev'g CCA records and finishing up CCA tapes | 11/11/01 | 6:30pm | 9:30pm | 180 | | | | | 1.5 | | 1.5 | | |
| Tele conf w/Tim Murphy re Mit. Witnesses and D. Cunningham (2x's); tele conf w/Susan Hunt re John Osgood, mitigation witness | 11/12/01 | 9:05am | 10:35am | 90 | | | 1 | | | 0.5 | | | |
| Trip to Indep to interview D. Cunningham, mitigation Witness (34 miles) and to drop off photos for enlargement at Sir Speedy | 11/12/01 | 10:35am | 12:50pm | 135 | | 1.6 | | | | | | 0.5 | 0.2 |
| Finish Def's Brief on Jury's Discretion to Impose Death Pen. and Def's Response to Govt's Motion to Bar Def's Mental Health Evid and several calls from Susan Hunt, L. Dahl, E. Crutsinger and T. Murphy | 11/12/01 | 12:50pm | 4:50pm | 240 | | 0.2 | 0.3 | | | 0.5 | 3 | | |
| Rev'g Voir Dire notes-preparing for Jury Selection (at home) | 11/13/01 | 5:15am | 6:30am | 75 | | | | | | | 1.3 | | |
| Rev'g today's voir dire, making lists of possible peremptory challenges | 11/13/01 | 6:45pm | 9:30pm | 165 | | | | | | | 2.8 | | |
| Rev'g Nelson's CCA videotapes at home | 11/13/01 | 10:15pm | 11:20pm | 65 | | | | | 1.1 | | | | |
| Tele calls from S. Hunt (2x), Keith Nelson, Tena Francis and Marylynn; researched and drafted Motion to Quash Jury panel; rev'd <u>US v. Blom</u> case sent by fax by Susan; prepared a filed Amend. Mit. Wit List and picked up and read Govt's Proposed Jury I's | 11/14/01 | 2:30pm | 5:30pm | 0.2 | | 0.3 | | 1 | | 0.5 | 1 | | |
| | | | | 950 | 0 | 2.1 | 1.3 | 1 | 2.6 | 1.5 | 9.6 | 0.5 | 0.2 |
| **Page 30 Total Time (Hours/Tenths):** | | | | 18.8 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 30 Total Time @ $125/hr.:** | | | **$2,350.00** | | 48.8 | 83.8 | 31.4 | 25.0 | 135.1 | 77.3 | 124.7 | 47.5 | 18.3 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

596.6
591.9

Appellate Case: 15-3160 Page: 4 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tele conf. w/Murphy re subps & itrvws. of guards at CCA & mit. wit's. | 11/15/01 | 9:55am | 10:10am | 15 | | 0.3 | | | | | | | |
| Tele conf w/Gaitan & Whitworth, Jean, Miller etc. | 11/15/01 | 10:30am | 11:00am | 30 | | | | | | 0.5 | | | |
| Tel calls w/S. Hunt,M. Lister & client | 11/15/01 | 11:00am | 11:55am | 55 | 0.5 | | 0.2 | | | 0.2 | | | |
| Call w/Lt. Roberts at CCA | 11/15/01 | 12:01pm | 12:11pm | 10 | | | 0.2 | | | | | | |
| Finished up Mtn. to Quash Jury Panel | 11/15/01 | 12:35pm | 3:20pm | 165 | | | | | | | 2.8 | | |
| Drove to Cthse; filed Mtn to Quash Jury Panel; obt'd Dr. Logan's Rpt from Marylynn & read it in Gaitan's chbrs; p/u photos enlarged at Sir Speedy | 11/15/01 | 3:20pm | 4:30pm | 70 | | | | | | | 0.5 | 0.3 | 0.4 |
| Obt'd/rv'd Govt's Proposed I's - compared each to Model 8th Cir Death Pen. I's | 11/15/01 | 6:00pm | 7:00pm | 60 | | | | 1 | | | | | |
| Res/drafted Obj to Govt's Proposed I's | 11/15/01 | 7:00pm | 10:00pm | 180 | | | | | | | 3 | | |
| Resrch'd & drafted Def's Proposed I's | 11/15/01 | 10:00pm | 11:00pm | 60 | | | | | | | 1 | | |
| Cont'd Res./draft of Def's Proposed I's | 11/15/01 | 11:45pm | 12:00am | 15 | | | | | | | 0.3 | | |
| Rc'd/Rv'd US Resp. to Def's Suppl. Suggs in Supt of Def's Mtn for Chg/Ven | 11/16/01 | | | 10 | | | | | 0.2 | | | | |
| Rc'd/Rv'd Order Rstrg Vict Impt Evid, Order Sustng in part & denying in part Def's Mtn to Lmt the Adm. of Vict. Impt Evid & Req. for Evid. Hrg, & Order denying Mtn for Discl. of Exculp. Evid & Mtn for Chg of Venue or Seq'd Jury | 11/16/01 | | | 15 | | | | 0.3 | | | | | |
| Cont'd Resch/drafting of Def's Proposed I's; ltr to Whitworth w/all of mit. wit. Rpts & exhibits; ltr to Dr. Cunningham | 11/16/01 | 12:00am | 4:00am | 240 | | | | | | | 3 | | 1 |
| Drafted ltr to Sean O'Brien re closing args & advice | 11/16/01 | | | 10 | | | | | | | 0.2 | | |
| Tele conf w/Susan Hunt | 11/16/01 | 10:15am | 10:30am | 15 | | | | | | 0.3 | | | |
| Drafting, correcting & editing Def's I's & objections to Plaintiff's I's | 11/16/01 | 10:30am | 1:15pm | 165 | | | | | | | 2.8 | | |
| Responded to Ct. Order re Mental Health Evid; filed everything | 11/16/01 | 1:45pm | 2:30pm | 45 | | | | | | | 0.8 | | |
| | | | | 1160 | 0.5 | 0.3 | 0.4 | 1.3 | 0.2 | 1 | 14.4 | 0.3 | 1.4 |
| **Page 31 Total Time (Hours/Tenths):** | | | | **19.8** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 31 Total Time @ $125/hr.:** | | | **$2,475.00** | | 49.3 | 84.1 | 31.8 | 26.3 | 135.3 | 78.3 | 139.1 | 47.8 | 19.7 |

Appellate Case: 15-3160 Page: 5 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trip to CCA to Interview Warden Lawrence, Lt. Roberts, and Keith Nelson (62 miles) | 11/16/01 | 2:30pm | 6:00pm | 210 | 2 | | 0.5 | | | | | 1 | |
| Rv'd Govt's Resp & Suggs in Oppo. To Def's Mtn to Quash Jury Panel; Obtained & rev'd records re mit. Witnesses - working on direct exams; also reviewed videotaped interviews of Goldie Hawk and Anita Taylor; Rv'd Order re Def Counsel Disclosing CCA Log Book Pgs. | 11/17/01 | 10:45am | 5:35pm | 410 | | | | | 6.8 | | | | |
| Working on Opening Statement | 11/17/01 | 8:35pm | 11:25pm | 170 | | | | | | | 2.8 | | |
| Tele conf w/Susan Hunt; called Melvin Lister and left message | 11/18/01 | 12:15pm | 12:35pm | 20 | | | 0.1 | | | 0.2 | | | |
| Res/drafting Mtn for Subpoenaes for Lt Robts & Off. Lister of CCA and accompanying Order and subpoenaes | 11/18/01 | 12:35pm | 2:05pm | 90 | | | | | | | 1.5 | | |
| Researching and drafting Def's Exhibit list - marked all exhibits | 11/18/01 | 2:05pm | 4:00pm | 115 | | | | | | | 1.9 | | |
| Conf w/Susan Hunt at my office | 11/18/01 | 4:00pm | 5:30pm | 90 | | | | | | 1.5 | | | |
| Res/rafting ltr to Whitworth re Disc & all attached exhibits; Opening Statement being drafted | 11/18/01 | 5:30pm | 11:40pm | 370 | | | | | | | 6.2 | | |
| Draft Notice of Mitigating Circums. | 11/19/01 | | | 12 | | | | | 0.2 | | | | |
| Polishing up Opening Stmt (at home) | 11/19/01 | 5:10am | 6:35am | 85 | | | | | | | 1.4 | | |
| Preparing and refining Cross-Exams for Day #2 of Trial; drft'd ltr to Whitworth re memos & copies of exhs.; drft'd ltr & faxed to Dr. Cunningham materials (8 pgs) | 11/19/01 | 7:50pm | 11:35pm | 225 | | | | | | | 3.8 | | |
| Rvg cross-exams for today's witnesses | 11/20/01 | 5:05am | 6:40am | 95 | | | | | | | 1.6 | | |
| | | | | 1892 | 2 | 0 | 0.6 | 0 | 7 | 1.7 | 19.2 | 1 | 0 |
| **Page 32 Total Time (Hours/Tenths):** | | | | 31.5 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 32 Total Time @ $125/hr.:** | | | $3,937.50 | | 51.3 | 84.1 | 32.4 | 26.3 | 142.3 | 80.0 | 158.3 | 48.8 | 19.7 |

Appellate Case: 15-3160 Page: 6 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Review I's at home for tomorrow's mtg/conf w/Judge Gaitan; also review Mark Cunningham materials | 11/20/01 | 8:45pm | 10:30pm | 105 | | | | | 1.8 | | | | |
| At office preparing for 10AM instruction conf w/Judge Gaitan | 11/21/01 | 8:35am | 9:25am | 50 | | | | | | | 0.8 | | |
| Arrived at Courthouse; met w/Judge Gaitan re Instructions, then with Pam in Marshall's office re TX witnesses; reviewed witness flight and hotel arrangements | 11/21/01 | 9:50am | 11:00am | 70 | | | 0.5 | | | 0.6 | | | 0.1 |
| Calling mitigation witnesses & revg. testimonies & arranging mtgs for weekend; called CCA, Nancy Nelson, Susan Hunt, Irene Woods, & Mary Smith; copied all of Dr. Cunningham's "psyche" overheads & hand-delivered to Mark Miller's office w/cover ltr | 11/21/01 | 1:55pm | 5:30pm | 215 | | 3 | | | | 0.3 | | | 0.3 |
| Wrkg. on draft of closing argument; called D. Foster to discuss affidavit/rpt for offer of proof on psyche testimony | 11/21/01 | 8:40pm | 10:15pm | 95 | | 0.6 | | | | | 1 | | |
| Conf w/Mrs. Mary Smith, mitigation witness, in Bonner Springs, KS | 11/23/01 | 8:50am | 11:30am | 160 | | 2.7 | | | | | | | |
| Draft ltr to Tena Francis and Lisa Murphy re Hawk/Taylor videotape; called Video Pros in OP, KS | 11/23/01 | 11:35am | 12:10pm | 35 | | | | | | | 0.6 | | |
| Tel call to Nancy Nelson, G. Romero and Kerri Dillion re appts; rev'd notes w/Lt. Bruce Roberts and Melvin Lister in prep for trip to CCA | 11/23/01 | 1:25pm | 1:55pm | 30 | | 0.5 | | | | | | | |
| Trip to Video Pros in Overland Park, KS to try to repair defective 8 mm mitigation witness tap (Anita Taylor and Goldie Hawk) (17.5) | 11/23/01 | 1:55pm | 2:35pm | 40 | | | | | | | | 0.6 | 0.1 |
| | | | | 800 | 0 | 6.8 | 0.5 | 0 | 1.8 | 0.9 | 2.4 | 0.6 | 0.5 |
| **Page 33 Total Time (Hours/Tenths):** | | | | **13.5** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 33 Total Time @ $125/hr.:** | | | **$1,687.50** | | 51.3 | 90.9 | 32.9 | 26.3 | 144.1 | 80.9 | 160.7 | 49.4 | 20.2 |

661.4
656.7

Appellate Case: 15-3160 Page: 7 Date Filed: 02/29/2016 Entry ID: 4372456

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| To CCA, Leavenworth, KS | 11/23/01 | 2:35pm | 3:10pm | 35 | | | | | | | | 0.6 | |
| Visit w/Office Melvin Lister and AW - Roger Moore; visited Keith Nelson; took photos of CCA | 11/23/01 | 3:10pm | 5:05pm | 115 | 0.8 | | 1 | | | | | | 0.1 |
| Drive back to office (31.1) | 11/23/01 | 5:05pm | 5:40pm | 35 | | | | | | | | 0.6 | |
| Mtg w/Kenny Nelson in my office - prepare him for testifying | 11/23/01 | 5:40pm | 7:55pm | 135 | | 2.3 | | | | | | | |
| Dropped off CCA photos to be developed at Fox Photo | 11/24/01 | 9:50am | 10:10am | 20 | | | | | | | | 0.3 | |
| Arrived at office - prepped for Dr. Cunningham tele conf. | 11/24/01 | 10:10am | 10:20am | 10 | | | | | | | 0.2 | | |
| Tele conf w/Dr Mark Cunningham re his upcoming testimony | 11/24/01 | 10:20am | 12:05pm | 105 | | 1.8 | | | | | | | |
| Tele conf w/Steven Nelson and Susan Hunt | 11/24/01 | 12:05pm | 12:55pm | 50 | | 0.8 | | | | | | | |
| Conf in office w/ Nancy Nelson - 1st mitigation witness | 11/24/01 | 12:55pm | 3:55pm | 180 | | 3 | | | | | | | |
| Picked up film from Wolfe/Fox Photo | 11/24/01 | 3:55pm | 4:50pm | 55 | | | | | | | | 0.8 | 0.1 |
| Preparing for interview of Steven Nelson | 11/24/01 | 4:50pm | 5:15pm | 25 | | | | | | | 0.4 | | |
| Tele interview of Steven Nelson | 11/24/01 | 5:15pm | 6:30pm | 75 | | 1.3 | | | | | | | |
| Calling mit. Wit. Ellen Crutsinger, Mike Griffin and Homer Dear and going over their testimony | 11/24/01 | 7:00pm | 9:00pm | 120 | | 2 | | | | | | | |
| Pick-up photos of CCA at Kinko's | 11/25/01 | 9:50am | 10:05am | 15 | | | | | | | | 0.2 | 0.1 |
| Working on Nancy Nelson's Direct Exam Outline; 2 calls w/Susan Hunt | 11/25/01 | 10:05am | 11:30am | 85 | | | | | | 0.4 | 1 | | |
| Interviewed Georganna Romero at office | 11/25/01 | 11:30am | 12:40pm | 70 | | 1.2 | | | | | | | |
| | | | | 1130 | 0.8 | 12.4 | 1 | 0 | 0 | 0.4 | 1.6 | 2.5 | 0.3 |
| **Page 34 Total Time (Hours/Tenths):** | | | | **19** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 34 Total Time @ $125/hr.:** | | | **$2,375.00** | | 52.1 | 103.3 | 33.9 | 26.3 | 144.1 | 81.3 | 162.3 | 51.9 | 20.5 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

Appellate Case: 15-3160 Page: 8 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cont'd working on N. Nelson's outline; began prep for today's interview of Kerri Dillion | 11/25/01 | 12:40pm | 1:50pm | 70 | | | | | | | 1.2 | | |
| Drove to interview Kerri Dillion w/Susan Hunt (12.1) | 11/25/01 | 1:50pm | 3:35pm | 105 | | 1.6 | | | | | | 0.2 | |
| Preparing mit. Witnesses outlines; intereview Irene Wood in my office; spoke to Susan Hunt and Keith Nelson in 3-way teleconference (2x's) | 11/25/01 | 3:35pm | 7:00pm | 205 | 0.5 | 0.8 | | | | 0.5 | 5 | | |
| Organizing mit. Witness files; teleconference w/Rhonda Monroe; called and left messages for M. Griffin and D. Cunningham; faxed notes and flight info to R Monroe and G. Thompson; drafted memo to Becky re tomorrow's Witnesses; called Kenny Nelson | 11/25/01 | 8:00pm | 10:15pm | 135 | | 1 | | | | | 0.5 | | 0.8 |
| Preparing for today's witnesses - direct exams | 11/26/01 | 4:15am | 6:35am | 140 | | | | | | | 2.3 | | |
| Interviewing Kenny and Steven Nelson at office for Stephen's testimony tomrorrow; did tele interview of Rhonda and Jenny monroe, Mike Griffith and Gene Thompson, Jr. | 11/26/01 | 5:00pm | 8:30pm | 210 | | 3.5 | | | | | | | |
| Working at home preparing for tomorrow's mit. Witnesses' direct exam | 11/26/01 | 9:15pm | 10:30pm | 75 | | | | | | | 1.3 | | |
| Preparing and Rev'g Mit Wit files for today's mitigation Witnesses, including Dr. Cunningham | 11/27/01 | 3:15am | 6:45am | 210 | | | | | | | 3.5 | | |
| Arrive at courthouse, set up files and prepare for start of trial | 11/27/01 | 7:30am | 9:30am | 120 | | | | | | | | 0.3 | 1.7 |
| | | | | 1270 | 0.5 | 6.9 | 0 | 0 | 0 | 0.5 | 13.8 | 0.5 | 2.5 |
| **Page 35 Total Time (Hours/Tenths):** | | | | **24.7** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 35 Total Time @ $125/hr.:** | | | **$3,087.50** | | 52.6 | 110.2 | 33.9 | 26.3 | 144.1 | 81.8 | 176.1 | 52.4 | 23.0 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

Appellate Case: 15-3160 Page: 9 Date Filed: 02/29/2016 Entry ID: 4372456

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Met w/mit. Wits. who were stranded by xcelled flight; bought them dinner | 11/27/01 | 6:05pm | 8:15pm | 130 | | | | | | | | | 2.2 |
| Began revising closing argument | 11/27/01 | 9:10pm | 10:30pm | 80 | | | | | | | 1.3 | | |
| Drafting Closing Argument - Penalty Phase (at home) | 11/28/01 | 3:10am | 9:15am | 365 | | | | | | | 6.1 | | |
| Drive to Court and set up | 11/28/01 | 9:15am | 10:00am | 45 | | | | | | | | 0.3 | 0.5 |
| Visited w/Keith & Susan in Marshall's Office til 3:55pm | 11/28/01 | 2:35pm | 3:55pm | 80 | 1.3 | | | | | | | | |
| Tele w/Dahl re Quest. Disposal, Q. jurors post-trial note & w/Lozano reVoir Dire appeal iss's; left msg for Dr.Foster | 11/29/01 | 11:05am | 11:30am | 25 | | | 0.4 | | | | | | |
| Conf w/client at CCA | 12/01/01 | 8:00am | 10:50am | 170 | 2.8 | | | | | | | | |
| Travel to and from CCA | 12/01/01 | | | 80 | | | | | | | | 1.3 | |
| Tele conf w/Hunt re New Trial Mtn. - ext. til 12-17-01 | 12/03/01 | 12:10pm | 12:20pm | 10 | | | | | | 0.2 | | | |
| Tele conf w/Keith Nelson re Appeal | 12/03/01 | 3:20pm | 3:35pm | 15 | 0.3 | | | | | | | | |
| Drafted ltr to Risa Gordon (Army) re Specialist Kenneth Nelson & subpoena | 12/06/01 | | | 12 | | | | | | | 0.2 | | |
| Tele conf w/Keith Nelson re his appeal | 12/07/01 | 1:49pm | 2:10pm | 21 | 0.4 | | | | | | | | |
| Tele. w/Marylynn, Gaitan's secty. re our portion of PSI rep. due tomorrow | 12/11/01 | 2:05pm | 2:10pm | 5 | | | 0.1 | | | | | | |
| Tele w/Hunt re Sentencing & App.; call w/Richart of Fed Prob & Parole re PSI | 12/11/01 | 3:35pm | 3:55pm | 20 | | | | | | 0.3 | | | |
| Drafted ltr to Richart of Fed Prob & Parole re PSI rpt. | 12/12/01 | | | 6 | | | | | | | 0.1 | | |
| Tele w/Def re Mtn. for New Trial & App. | 12/13/01 | 9:13am | 9:44am | 31 | 0.5 | | | | | | | | |
| Res. & draft Motion for New Trial | 12/16/01 | 12:55pm | 5:05pm | 250 | | | | | | | 4.2 | | |
| Cont'd res & draft of Mtn. for New Trial | 12/16/01 | 7:45pm | 11:50pm | 245 | | | | | | | 4.1 | | |
| Research and draft Motion for New Trial | 12/17/01 | 9:55am | 2:00pm | 245 | | | | | | | 4.1 | | |
| Con'td res. & draft of Mtn. for New Trial | 12/17/01 | 3:15pm | 3:30pm | 15 | | | | | | | 0.3 | | |
| Cont'd res. & draft of Mtn. for New Trial | 12/17/01 | 3:40pm | 5:15pm | 95 | | | | | | | 1.6 | | |
| Cont'd res. & draft of Mtn for New Trial | 12/17/01 | 9:05pm | 11:00pm | 115 | | | | | | | 1.9 | | |
| | | | | 2060 | 5.3 | 0 | 0.5 | 0 | 0 | 0.5 | 23.9 | 1.6 | 2.7 |
| **Page 36 Total Time (Hours/Tenths):** | | | | 34.5 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | .5 |
| **Page 36 Total Time @ $125/hr.:** | | | $4,312.50 | | 57.9 | 110.2 | 34.4 | 26.3 | 144.1 | 82.3 | 200.0 | 54.0 | 23.5 |

739.60
732.7

Appellate Case: 15-3160 Page: 10 Date Filed: 02/29/2016 Entry ID: 4372456



OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tele conf w/J. Brewer re Keith's Appeal | 12/17/01 | 11:00pm | 11:30pm | 30 | | | 0.5 | | | | | | |
| Cont'd res. & draft of Mtn. for New Trial | 12/17/01 | 11:30pm | 12:00am | 30 | | | | | | | 0.5 | | |
| Finished Motion for New Trial | 12/18/01 | 4:50am | 7:00am | 140 | | | | | | | 2.2 | | |
| Conf w/K. Nelson at CCA | 12/18/01 | 8:20am | 11:00am | 160 | 2.7 | | | | | | | | |
| Travel to and from CCA | 12/18/01 | | | 80 | | | | | | | | 1.3 | |
| Rec'd & Rev'd ltr from Jeans to Richart | 12/21/01 | | | 5 | | | | | | | | | 0.1 |
| Obt'd & rev'd Govt's Mtn. for Ext. of Time re Def's MNT & Govt's Objections/ Chgs. to PSI; res. & draft Resp. to Mtn for Ext. of Time re Def's MNT | 12/25/01 | 2:00pm | 2:20pm | 20 | | | | 0.1 | | | 0.2 | | |
| Rec'd and rev'd ltr from Hunt to Richart | 01/04/02 | | | 5 | | | | | | | 0.1 | | |
| Tele. w/Def re pics used in mit. case | 01/07/02 | 11:05am | 11:15am | 10 | 0.2 | | | | | | | | |
| Tele call from Def re sentencing date | 01/10/02 | 1:30pm | 1:40pm | 10 | 0.2 | | | | | | | | |
| Draft & file Mtn. for Ext. to File Reply to Gov's Resp. to Def's Mtn. for New Trial | 02/06/02 | | | 6 | | | | | | | 0.1 | | |
| Conf w/Keith Nelson at CCA | 02/06/02 | 8:05am | 10:53am | 168 | 2 | | | | | | | 0.8 | |
| Tele. conf. w/Def from CCA to discuss sentencing hrg | 02/21/02 | 4:00pm | 4:20pm | 20 | 0.3 | | | | | | | | |
| Obt'd & rev'd Ct's Order Denying Def's Mtn. for New Trial; dictated ltr to Keith | 02/28/02 | 6:15pm | 6:40pm | 25 | | | | 0.2 | | | | | 0.2 |
| Susan Hunt called re Sentencing Hrg prep & what to do w/questionnaires | 03/04/02 | 2:45pm | 3:00pm | 15 | | | | | | 0.3 | | | |
| Tele. call w/Hunt re Sntcing. Hrg tom. | 03/10/02 | 8:00pm | 8:15pm | 15 | | | | | | 0.3 | | | |
| Obt'd & rev'd New Trial Mtn, Resp. & Order - rev. for sentencing hrg on 3/11 | 03/10/02 | 7:15pm | 8:00pm | 45 | | | | | 0.8 | | | | |
| Working on Sentencing speech | 03/11/02 | 5:30am | 6:30am | 60 | | | | | | | 1 | | |
| At courthouse, preparing for sentencing & talking to Susan Hunt and Defendant | 03/11/02 | 8:30am | 9:05 | 35 | 0.3 | | | | | 0.3 | | | |
| Tele conf w/Hunt re Notice of Appeal & reassignment of Brewer to replace me | 03/18/02 | 6:45pm | 7:00pm | 15 | | | | | | ~~0.3~~ | | | |
| Drafted ltr to L. Dahl re billing | 03/21/02 | | | 5 | | | | | | | 0.1 | | |
| | | | | 899 | 5.7 | 0 | 0.5 | 0.3 | 0.8 | .9 ~~1.2~~ | 4.2 | 2.1 | 0.3 |
| **Page 37 Total Time (Hours/Tenths):** | | | | **15.1** | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| **Page 37 Total Time @ $125/hr.:** | | | **$1,887.50** | | 63.6 | 110.2 | 34.9 | 26.6 | 144.9 | 83.2 | 204.2 | 56.1 | 23.8 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

OUT OF COURT HOURLY WORKSHEET (CJA-30)
Patrick J. Berrigan

UNITED STATES
v.
KEITH D. NELSON

Case No. 00-00303-01-CR-W-6-2
Voucher No.#1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rec'd & Rev'd ltr from Ms. Turner re transcripts | 04/08/02 | | | 6 | | | | | | | ~~0.1~~ | | |
| Tele conf w/Keith Nelson re Progress of Appeal, Chg of Lawyers, Disc. Req., Communications w/S. Hunt, etc. | 04/12/02 | 9:00am | 9:40am | 40 | ~~0.7~~ | | | | | | | | |
| Drafted Mtn. to Withdraw & for Appt. of Substitute Counsel; drafted ltr to U.S. Appeals Court re same | 05/03/02 | | | 15 | | | | | | | ~~0.3~~ | | |
| Rec'd & Rev'd ltr from Mr. Gans w/copy of Def's reqest for removal of PJB from Appeal | 05/08/02 | | | 5 | | | | | | | | | ~~0.1~~ |
| Tele conf w/Stewart, Keith's counselor then w/Def. | 06/19/02 | 2:20pm | 3:00pm | 40 | | | | ~~0.7~~ | | | | | |
| | | | | 106 | ~~0.7~~ | 0 | 0 | 0.7 | 0 | 0 | 0.4 | 0 | 0.1 |
| | | | | 1.9 | | | | | | | | | |
| **Page 38 Total Time @ $125/hr.:** | | | **$237.50** | | 63.6 | 110.2 | 34.9 | 26.6 | 144.9 | 83.2 | 204.2 | 56.1 | 23.8 |
| **Grand Total Column Time** | | | | | 63.6 | ~~113.5~~ | ~~35.1~~ | ~~27.3~~ | ~~145.6~~ | ~~83.3~~ | 205.8 | ~~53.2~~ | ~~29.2~~ |
| **Grand Total Time (Hours/Tenths):** | | | | | ~~756.6~~ | | | | | | | | |
| **Grand Total Time @ $125/hr.:** | | | **$94,575** | | 747.5 | | | | | | | | |
| | | | | | | | | | | | | | |

Appeal work



Appellate Case: 15-3160 Page: 11 Date Filed: 02/29/2016 Entry ID: 4372456

OTHER EXPENSES WORKSHEET
Patrick J. Berrigan, Atty.

United States of America
v.
Keith D. Nelson

Case No.: 9-00303-01-CR-W-62
Voucher #1

| Description | Date | Parking | Lodging | Meals | Mileage | Tele-phone Chrgs. | Copying | Postage | Fax | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| Parking meter | 2/19/2001 | $1 | | | | | | | | |
| Parking meter | 2/23/2001 | $2 | | | | | | | | |
| Parking meter | 6/28/2001 | $2.00 | | | | | | | | |
| Parking meter | 7/31/2001 | $2.25 | | | | | | | | |
| Parking meter | 8/7/2001 | $2.25 | | | | | | | | |
| Parking meter outside Susan Hunt's office | 8/7/2001 | $1.50 | | | | | | | | |
| Lunch mtg. w/Susan to discuss case-Radisson | 9/4/2001 | | | ~~$26.43~~ | OK | Dallas Perdiem = $135 | | | | |
| Dinner mtg. w/Susan to discuss case at Joe's Crab Shack | 9/4/2001 | | | 46.00 ~~$36.79~~ | allowed OK | | | | | |
| KCI Airport Parking ($4/day for 4 days) | 9/4-7/01 | $16.00 | | | | | | | | |
| Radisson Hotel in Dallas Texas | 9/4-9/5/01 | | $102.35 | | | | | | | |
| Breakfast (IHOP) (White Settlement) | 9/5/2001 | | | ~~$21.88~~ | | | | | | |
| Lunch (White Settlement) (Pizza Chef) | 9/5/2001 | | | ~~$11.00~~ | | perdiem = $111.00 | | | | |
| Dinner (Fort Worth) (Lucile's LLC) | 9/5/2001 | | | ~~$30.52~~ | | | | | | |
| Gasoline for rental car (Cottondale Grocery) | 9/6/2001 | | | 52.00 | allowed | | | | | $20.00 |
| Lunch (Church's Chicken in White Settlement) | 9/6/2001 | | | ~~$4.78~~ | No receipt | | | | | |
| Dinner at Pappadeaux Seafood Kitch., FtWorth | 9/6/2001 | | | ~~$32.87~~ | | | | | | |
| Hampton Inn in White Settlement, TX | 9/5/01- | | $118.00 | 28.85 | | | | | | |
| Dollar Rental Car | 9/7/01 | | | | | | | | | $127.32 |
| Gasoline for rental car (Blue Star 200) | 9/7/2001 | | | | | | | | | $5.02 |
| Breakfast (Denny's) | 9/7/2001 | | | $4.54 | | | | | | |
| Parking meter | 9/13/2001 | $2.00 | | | | | | | | |
| Parking meter | 9/14/2001 | $2.00 | | | | | | | | |
| Development for White Settlement Mit. Photos | 9/17/2001 | | | | | | | | | $13.13 |
| Parking meter | 9/19/2001 | $2.00 | | | | | | | | |
| Jason Billam time - paralegal work (see expense attachment and breakdown attachment) | 10/6/01; 11/14/01; | | | | | | | | | 420.00 ~~$640.00~~ |
| Casey McDonald time - paralegal work (see exp attachment and breakdown attachment) | 9/26/- 10/24/01 | deducted 8 hrs for training on 10/11/01 | | | | | | | | 830.00 ~~$1,030.00~~ |
| Holiday Inn Express Hotel expense | 9/25-27/01 | | $158.70 | | | | | | | |
| **PAGE 1 TOTALS:** | | **$33.00** | **$379.05** | ~~**$168.81**~~ | **0** | **0** | **0** | **0** | **0** | **$1,835.47** |
| | | ✓ | ✓ | 131.39 | | | | | | |
| | | | | | | | | | | |

Appellate Case: 15-3160 Page: 13 Date Filed: 02/29/2016 Entry ID: 4372456



OTHER EXPENSES WORKSHEET
Patrick J. Berrigan, Atty.

United States of America
v.
Keith D. Nelson

Case No.: 9-00303-01-CR-W-62
Voucher #1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Rental Car | 9/27/2001 | | | | | | | | | $73.36 |
| Hotel exp. - Hilton at KCI Airport - for Daniel Foster | 10/5/2001 | | ~~$80.08~~ | | | | | | | 80.08 |
| All day parking at Courthouse | 10/9/2001 | $3.00 | | | | | | | | |
| Parking meter | 10/10/2001 | $1.00 | | | | | | | | |
| Parking meter | 10/18/2001 | $2.00 | | | | | | | | |
| Parking meter | 10/23/2001 | $3.00 | | | | | | | | |
| Parking meter | 10/25/2001 | $3.00 | | | | | | | | |
| Clothing for Keith Nelson's trial (3 receipts: Gordman's, K-Mart (2x's) | 10/26/2001 | | | | | | | | | ~~$181.36~~ |
| Shoes for Keith Nelson's trial | 10/28/2001 | | | | | | | | | ~~$10.66~~ |
| Parking meter | 10/29/2001 | $3.00 | | | | | | | | |
| Parking meter | 10/30/2001 | $1.00 | | | | | | | | |
| Parking meter | 11/1/2001 | $2.00 | | | | | | | | |
| Parking Meter | 11/7/2001 | $2.00 | | | | | | | | |
| Parking meter | 11/12/2001 | $0.25 | | | | | | | | |
| Parking meter | 11/13/2001 | $3.00 | | | | | | | | |
| Parking meter | 11/14/2001 | $2.00 | | | | | | | | |
| Parking meter | 11/15/2001 | $1.00 | | | | | | | | |
| Photos made at Sir Speedy | 11/15/2001 | | | | | | | | | $16.90 |
| Hemming Def's pants for court;Seamstress rcpt | 11/16/2001 | | $69.69 | | | | | | | ~~$19.90~~ |
| Parking meter | 11/19/2001 | $3.00 | | | | | | | | |
| Paralegal Work-Questionnaire Coding (by Litigation Consultants -see paralegal breakdown wrksht & invoice attchmnt)(340.1 hrs. @$25/hr.) | 11/20/2001 | | | | | | | | | $8,502.50 |
| Parking meter | 11/20/2001 | $3.00 | | | | | | | | |
| Display materials for trial | 11/23/2001 | | | | | | | | | $12.81 |
| Disposable Camera purchase for CCA photos | 11/23/2001 | | | | | | | | | ~~$5.99~~ |
| cost of photos at Wolfe/Fox Photo | 11/24/2001 | | | | | | | | | $14.91 |
| Photocopy chg of CCA photos at Kinko's | 11/25/2001 | | | | | | | | | $33.51 |
| Becky Walker-paralegal work (& exps) for in-court time during Trial-See attchmnt for brkdown | 11/26-28/01 | | | | | | | | | ~~$433.00~~ |
| Parking meter | 11/26/2001 | $3.00 | | | | | | | | |
| Parking meter | 11/27/2001 | $3.00 | | | | | | | | |
| Dinner for stranded mitigation witnesses | 11/27/2001 | | | ~~$93.76~~ | | | | | | |
| Parking meter | 11/28/2001 | $3.25 | | | | | | | | |
| **PAGE 2 TOTALS:** | | **$41.50** | ~~**$80.08**~~ | ~~**$93.76**~~ | 0 | 0 | 0 | 0 | 0 | ~~**$9,304.90**~~ |

8,734.07

Appellate Case: 15-3160 Page: 14 Date Filed: 02/29/2016 Entry ID: 4372456



OTHER EXPENSES WORKSHEET
Patrick J. Berrigan, Atty.

United States of America
v.
Keith D. Nelson

Case No.: 9-00303-01-CR-W-62
Voucher #1

| | | PARK | LODGING | Meals | | Phone | Copies | Postage | Fax | Other |
|---|---|---|---|---|---|---|---|---|---|---|
| Sir Speedy color copies | 12/28/2001 | | | | | | | | | $20.06 |
| Tele. charges through 1/12/02 (collect calls fr. client to P. Berrigan) | 1/12/2002 | | | | | $117.34 | | | | |
| Neuropsychology Cons. Services; Consultation w/Dr. Cowen | 2/28/2001 | | | | | | | | | ~~$515.11~~ Not allowed per Judge Gaitan |
| Parking Meter | 3/11/2002 | $2.00 | | | | | | | | |
| MCI Telephone statement of 3/28/02 | 3/27/2002 | | | | | ~~$0.05~~ | | | | |
| Telephone charges | 4/11/2002 | | | | | $0.15 | | | | |
| In-house Copying Charges (4,847 pgs.) | 4/29/2002 | | | | | | $484.70 | | 76.75 | |
| Fax Cost | 5/6/2002 | | | | | | | | ~~$88.00~~ | |
| Postage Cost | 5/6/2002 | | | | | | | $68.75 | | |
| **PAGE 3 TOTALS:** | | **$2.00** | **$0.00** | **$0.00** | **0** | **117.54** | **484.7** | **68.75** | **88** | **$535.17** |
| **Grand Total Other Expenses:** | **$13,232.73** | 76.60 | 379.05 | 131.39 | | 117.49 | 484.70 | 68.75 | 76.75 | ~~4,104.71~~ 10,589.60 |

| **Mileage Expenses** | **Date** | **Miles** | **Charge** |
|---|---|---|---|
| Drive to Susan's Office | 02/21/01 | 4 | 1.38 |
| Drive to CCA for first visit (33 miles) | 02/21/01 | 33 | 11.385 |
| Drive back from CCA on first visit (33) | 02/21/01 | 33 | 11.385 |
| Drove to and from CCA for 2nd visit (65.5 miles) | 02/22/01 | 66 ~~65.5~~ | 22.632 |
| Drive to/back to office from CCA (66.2) | 03/09/01 | 66 ~~66.2~~ | 22.839 |
| Drive to Susan Hunt's Office (2.0) | 03/20/01 | 2 | 0.69 |
| Drive back from Susan Hunt's office | 03/20/01 | 2 | 0.69 |
| Drive to/back CCA (66.4 miles) | 03/21/01 | 66 ~~66.4~~ | 22.908 |
| Drive to Susan Hunt's office (2.1) | 05/21/01 | 2 ~~2.1~~ | 0.7245 |
| Drive back from Susan Hunt's office | 05/21/01 | 2 ~~2.1~~ | 0.7245 |
| Drive to CCA (35 miles) | 05/23/01 | 35 | 12.075 |
| Drive to Susan Hunt's office (37.9) | 05/23/01 | 38 ~~37.9~~ | 13.0755 |
| Drive back to office from Susan Hunt's office | 05/23/01 | 3 ~~2.9~~ | 1.0005 |
| Drive to CCA (34.5 miles) | 05/30/01 | 35 ~~34.5~~ | 11.9025 |
| Drive back home from CCA (34.5) | 05/30/01 | 35 ~~34.5~~ | 11.9025 |
| Drive to CCA (32.9 miles) | 06/12/01 | 33 ~~32.9~~ | 11.3505 |
| Drive back to office from CCA (33.2) | 06/12/01 | 33 ~~33.2~~ | 11.454 |
| Drive to CCA (33.9 miles) | 06/22/01 | 34 ~~33.9~~ | 11.6955 |
| Drive back to office from CCA (33.9) | 06/22/01 | 34 ~~33.9~~ | 11.6955 |
| Drive to Courthouse (1.7 miles) | 06/28/01 | 2 ~~1.7~~ | 0.5865 |
| Dr. to Hunt's off. for conf.call w/T. Francis(2.2m.) | 06/28/01 | 2 ~~2.2~~ | 0.759 |
| **Page 3 Total for Mileage Exp:** | | **558.9** 560 | ~~**192.86**~~ 193.20 |

Appellate Case: 15-3160 Page: 15 Date Filed: 02/29/2016 Entry ID: 4372456



OTHER EXPENSES WORKSHEET
Patrick J. Berrigan, Atty.

United States of America
v.
Keith D. Nelson

Case No.: 9-00303-01-CR-W-62
Voucher #1

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Drive back to office (2.1 miles) | 06/28/01 | ~~2.1~~ 2 | 0.72 | | | | | | | | |
| Drive to CCA (36 miles) | 07/03/01 | 36 | 12.42 | | | | | | | | |
| Drive back to office (32 miles) | 07/03/01 | 32 | 11.04 | | | | | | | | |
| Drive to & from CCA to visit w/Keith and S. Hunt | 07/24/01 | 62 | 21.39 | | | | | | | | |
| Drive to and from CCA to visit with Keith | 08/04/01 | 62 | 21.39 | | | | | | | | |
| Drive to CCA and back to office to see client | 09/18/01 | 62 | 21.39 | | | | | | | | |
| Drive from office to CCA (32 miles) | 09/20/01 | 32 | 11.04 | | | | | | | | |
| Drive back to office (31 miles) | 09/20/01 | 31 | 10.695 | | | | | | | | |
| Mileage to and from CCA | 10/02/01 | 62 | 21.39 | | | | | | | | |
| Mileage to and from hotel and to CCA and back to office | 10/05/01 | 82 | 28.29 | | | | | | | | |
| Mileage to and from hotel, to and from CCA & back to office | 10/06/01 | 91 | 31.395 | | | | | | | | |
| Mileage to & from hotel & to & from CCA | 10/06/01 | 71 | 24.495 | | | | | | | | |
| Mileage from off. to mit. witness home and back | 10/10/01 | 10 | 3.45 | | | | | | | | |
| Paralegal mileage for Casey McDonald (96m.) | 11/11/01-10/24/01 | 96 | 33.12 | | | | | | | | |
| Mileage to CCA and to Dillon's house and then back to office | 10/15/01 | 67 | 23.115 | | | | | | | | |
| Mileage from Clay County to Susan's office (20) | 10/16/01 | 20 | 6.9 | | | | | | | | |
| Mileage from courthouse to Elliott's office back to office | 10/18/01 | 30 | 10.35 | | | | | | | | |
| Mileage from office to Mary Smith's home and back, mitigation witness | 10/22/01 | 35 ~~35.2~~ | 12.144 | | | | | | | | |
| Mileage too and from mitigation wit. Homes | 10/23/01 | 39 ~~38.5~~ | 13.2825 | | | | | | | | |
| Drove to CCA (32.5) | 10/25/01 | 33 ~~32.5~~ | 11.2125 | | | | | | | | |
| Drove back to office from CCA | 10/25/01 | 32 | 11.04 | | | | | | | | |
| Kmart trip to buy shoes for client's trial(15.8) | 10/28/01 | X ~~15.8~~ | ~~5.451~~ | | | | | | | | |
| Trip to Leavenworth to see K. Nelson in Hospital | 10/29/01 | 62 | 21.39 | | | | | | | | |
| Trip to Leavenworth to see K. Nelson in Hospital (trip # 2) | 10/29/01 | 62 | 21.39 | | | | | | | | |
| Trip to Leavenworth to see Def in Hosp(62) | 10/30/01 | 62 | 21.39 | | | | | | | | |
| Drive to CCA and back (62) | 11/03/01 | 62 | 21.39 | | | | | | | | |
| Drive to CCA and back (62) | 11/09/01 | 62 | 21.39 | | | | | | | | |
| Drive to mitigation witness home in KC, KS (17) | 11/11/01 | 17 | 5.865 | | | | | | | | |
| | | | | | | | | | | | |
| **Page 4 Total for Mileage Exp.:** | | ~~1329.1~~ 1314 | ~~458.54~~ 479.61 | | | | | | | | |

Appellate Case: 15-3160 Page: 16 Date Filed: 02/29/2016 Entry ID: 4372456



OTHER EXPENSES WORKSHEET
Patrick J. Berrigan, Atty.

United States of America
v.
Keith D. Nelson

Case No.: 9-00303-01-CR-W-62
Voucher #1

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Drive to Indep. To interview Mit. Wit. | 11/12/01 | 34 | 11.73 | |
| Paralegal Mileage for Jason Billam | 11/14/01-11/27/01 | ~~98~~ | ~~$33.82~~ | duplicated on detailed sheet pg 3, + included below at "☆" & disallowed |
| To CCA and back to office (62) | 11/16/01 | 62 | 21.39 | |
| Mileage to Mitigation Witness home | 11/23/01 | 37 ~~36.7~~ | 12.6615 | |
| Video Pro, Overland Park, KS (17.5) - to fix videotape of mit. wit. | 11/23/01 | 18 ~~17.5~~ | 6.0375 | |
| To CCA from Video Pro | 11/23/01 | 34 ~~34.1~~ | 11.7645 | |
| Drive back to office from CCA | 11/23/01 | 31 ~~31.1~~ | 10.7295 | |
| Drove to Kerri Dillion's for interview | 11/25/01 | 12 ~~12.1~~ | 4.1745 | |
| Paralegal Mileage for Becky Walker (15) | 11/26/01-11/28/01 | ~~15~~ | ~~5.175~~ | " " " " " " " |
| To CCA and back (62) | 12/01/01 | 62 | 21.39 | |
| To CCA and back (63) | 12/18/01 | 63 | $21.74 | |
| To CCA and back (62) 36½¢ | 02/06/02 | 62 | 22.63 | |
| Paralegal mileage (see pg. 3 of Paralegal Breakdown Worksheet (209 miles) | 10/11/01-11/28/01 | ~~209~~ | ~~$72.11~~ | ☆ |
| **Page 5 Total for Mileage Exp.:** | | ~~**736.5**~~ | ~~**255.35**~~ | |
| **Total Mileage Expenses** | | 415. | ~~**$906.74**~~ | |
| | | | | |
| **GRAND TOTAL FOR OTHER EXPENSES/MILEAGE EXP:** | **$14,139.47** | 62 @ 36.5 = 22.63 | | |

353 @ 34.5 = 121.79
144.42

Total Mileage Exp: $ 817.23

Paralegal Breakdown Worksheet

United States of America
v.
Keith D. Nelson

Case No.: 99-00303-01-CR-W-62
Attachment to Other Expenses Worksheet

| Description | Date | Start | End | Hours | Min./Tenths | Totals |
|---|---|---|---|---|---|---|
| | | | | | | |
| Nelson coding hours for Jason B. Billam -paralegal work (see attachment) | 9/26/01 - 10/6/01 | | | 13 | 0.3 | $332.50 |
| Nelson Questionnaire work & filing doc.;Lawrence quest. training (Casey McDonald - paralegal work - see attachment) | 9/26/01 - 10/24/01 | less day training in Lawrence 10/11/01 | | 41 | 0.2 | $1,030.00 |
| Conf. w/P. Berrigan, Keith Nelson, & S. Hunt re preemptive strikes & prospective jurors (Jason Billam) | 11/14/2001 | 9:00am | 12:30pm | 3 | 0.5 | $87.50 |
| Questionnaire Coding (Litigation Consultants - paralegal wk - see attchmt) | 11/20/2001 | | | 340 | 0.1 | $8,502.50 |
| Becky Walker (paralegal): At Courthouse instructing mit. wit's as they arrive for ctroom entry & making sure all proper forms for reimbursement are filled out & turned into US Marshall's office | 11/26/2001 | 9:00am | 11:00am | 2 | | ~~$50.00~~ |
| Becky Walker (paralegal): at Cthouse instructing mit. wit's as they arrive for ctroom entry & making sure all proper forms for reimbursement are filled out & turned into US Marshall's off.; met w/Berrigan at court breaks for further instrs. re case & a motion | 11/26/2001 | 2:00pm | 4:00pm | 2 | | ~~$50.00~~ |
| **Page 1 Totals** | | | | **401** | **1.1** | **$10,052.50** |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Appellate Case: 15-3160 Page: 18 Date Filed: 02/29/2016 Entry ID: 4372456

Paralegal Breakdown Worksheet

United States of America
v.
Keith D. Nelson

Case No.: 99-00303-01-CR-W-62
Attachment to Other Expenses Worksheet

| | | | | | | |
|---|---|---|---|---|---|---|
| Drove to airport to p/u mit. wit.; help-ed organize mit. witnesses; met w/ Marshall's off.; drove Dr. Cunningham to airport; shuttled TX stranded wits to their hotel (Holiday Inn)(Jason Billam) | 11/27/2001 | 10:15am | 7:00pm | 8 | 0.8 | $220.00 |
| Becky Walker (paralegal): at Cthse instructing mit. wit's & hav-ing them fill out pmt. forms for P.Berrigan; tak-ing pmt forms to US Marshall's off. for reimburse-ment; making flight arrg. w/ US Marshall's off.; brief mtgs w/ P. Berrigan during breaks for instrs | 11/27/2001 | 9:00am | 12:00pm | 3 | | $75.00 |
| Becky Walker (paralegal): shuttling mit. wit's to lunch & bk to cthouse (along w/J. Billam) | 11/27/2001 | 12:00pm | 1:00pm | 1 | | $25.00 |
| Becky Walker (paralegal): cont'g w/ mit. wit's at cthse w/instrs; having them fill out reimbursement forms & deliver to US Marshall's off.; winter storm shut down flights for Tx wit's - made hotel arrgmts. & next day fl. arrgs from US Marshall's off. | 11/27/2001 | 1:00pm | 6:20pm | 5 | 0.3 | $132.50 |
| Becky Walker (paralegal): Arr'd at Cthouse; mtg. mit. witness & making sure reimbursement forms for US Marshall's off. are filled out; instruct wit. of ctroom entry; made sure they rec'd reimbursements from US Marshall's off.; chk'd yesterday mit. wit's. had no flight problems; brief mtg. w/P. Berrigan at break for instrs | 11/28/2001 | 10:00am | 12:00pm | 2 | | $50.00 |
| Becky Walker (paralegal): Met Dr. Cunningham & p/up lunch for him, gave instructions for ctroom entry; heard verdict & left for off. | 11/28/2001 | 1:00pm | 2:35pm | 1 | 0.6 | $40.00 |
| | | | | 20 | 1.7 | $542.50 |
| Grand Billable time @$25/hr. | **$10,595.00** | | | | | |

Paralegal Breakdown Worksheet

United States of America
v.
Keith D. Nelson

Case No.: 99-00303-01-CR-W-62
Attachment to Other Expenses Worksheet

| Mileage and Parking Expenses: | | Miles | Amt. | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| To Lawrence for quest. Training (Casey McDonald) | 10/11/2001 | 90 | $31.05 | | | |
| To Fed court to file doc. (Casey McDonald) | 10/15/2001 | 3 | $1.04 | | | |
| To retrieve subpoenas (Casey McDonald) | 10/24/2001 | 3 | $1.04 | | | |
| From office to cthouse and back (Jason Billam) | 11/14/2001 | 3 | $1.04 | | OK | |
| From office to courthouse and back (Becky Walker) | 11/26/2001 | 3 | $1.04 | | | |
| Parking Meter (Becky Walker) | 11/26/2001 | | $3.00 | | | |
| From off. to airport & back to courthouse (Jason Billam) | 11/27/2001 | 46 | $15.87 | | | |
| From Cthouse to Holiday Inn to Office (Jason Billam) | 11/27/2001 | 3 | $1.04 | | | |
| Shuttled Cunningham from KCI to Courthouse and back (J. Billam) | 11/27/2001 | 46 | $15.87 | | | |
| From office to courthouse & back (Becky Walker) | 11/27/2001 | 3 | $1.04 | | | |
| From Courthouse to Gates BBQ and McDonalds and back - Mit. witnesses/lunch (Becky Walker) | 11/27/2001 | 3 | $1.04 | | | |
| Parking Meter (Becky Walker) | 11/27/2001 | | $4.50 | | | |
| From office to cthouse & back (Becky Walker) | 11/28/2001 | 3 | $1.04 | | | |
| From Cthouse to Gates & back to p/u Witness, Dr. Cunningham's lunch (Becky Walker) | 11/28/2001 | 3 | $1.04 | | | |
| Parking Meter (Becky Walker) | 11/28/2001 | | $3.00 | | | |
| | | | | | | |
| **Grand Mileage and Parking Exp.** | | **209** | **$82.65** | | | |
| **Grand Time** | | | **$10,595.00** | | | |
| **Grand Total (Inserted in Other Expenses Worksheet):** | | | **$10,677.65** | | | |

# MEMO

Date: April 29, 2003

To: Judge Gaitan

From: Laura/Finance, Ext. 5067

Re: Patrick Berrigan's vouchers for 99-CR-303, Keith Nelson

Judge Gaitan–

There was an error in the preparation of Mr. Berrigan's voucher for Keith Nelson; he submitted all his time on one voucher, instead of preparing a separate voucher for each stage of the proceeding. I have broken down his billing between three stages: Pre-trial, Trial, and Sentencing. The total of these three vouchers equals the total on the voucher which you approved earlier.

Attached are the three new vouchers. Mr. Berrigan has already signed them, and they are ready for your approval. Also attached is the voucher you originally approved, for your reference.

I apologize for the inconvenience of the error, and that I did not catch it earlier. But we'll get him paid yet!

LAURA

P17A-0051

CJA 30 DEATH PENALTY PROCEEDINGS: APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

1. CIR./DIST./ DIV. CODE: MOW
2. PERSON REPRESENTED: Keith Nelson
VOUCHER NUMBER: 03MOW323
3. MAG. DKT./DEF. NUMBER
4. DIST. DKT./DEF. NUMBER: 4:99-000303:001
5. APPEALS DKT./DEF. NUMBER
6. OTHER DKT. NUMBER
7. IN CASE/MATTER OF (Case Name): U.S. v Nelson
8. TYPE PERSON REPRESENTED: ■ Adult Defendant ☐ Appellant ☐ Other ☐ Habeas Petitioner ☐ Appellee
9. REPRESENTATION TYPE: ☐ D1 28 U.S.C. § 2254 Habeas (Capital) ☐ D3 28 U.S.C. § 2255 (Capital) ■ D2 Federal Capital ☐ D4 Other (Specify)

10. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) *If more than one offense, list (up to five) major offenses charged, according to severity of offense.*
18 2241.F–ACOMMIT RAPE W/IN SPEC MARITIME OR TERR SEXUAL ABUSE

11. ATTORNEY'S NAME (*First Name, M.I., Last Name, including any suffix*), AND MAILING ADDRESS

BERRIGAN, PATRICK
2500 HOLMES
KANSAS CITY MO 64108

Telephone Number: (816) 474-3350

13. NAME AND MAILING ADDRESS OF LAW FIRM (*Only provide per instructions*)

Watson and Dameron
2500 Holmes
Kansas City MO 64108

12. COURT ORDER:
■ O Appointing Counsel ☐ C Co-Counsel
☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney
☐ P Subs For Panel ☐ Y Standby Counsel

Prior ... Appointment Date:
(A) B... ified under oath or has otherwise satisfied this Court that he or she (1) is ... not wish to waive counsel, and because the interests of justice so requir... has been determined to possess the specific qualifications by law, is app...
(B) Th... as: ☐ LEAD COUNSEL ☐ CO-COUNSEL
Nam... or L... Appointment Date:
(C) If ... prior proceeding related to this matter, attach to your initial claim a listi... ach (e.g., lead in counsel or co-counsel).
☐ (D) ... nticipated hardship on counsel in undertaking representation full-time, t... yments of compensation and expenses are approved pursuant to the att...

[Sticky note: 3 Vouchers — Nelson]

Signature of Presiding Judicial Officer or By Order of the Court

02/13/01
Date of Order — Nunc Pro Tunc Date

(E) Repayment or partial repayment ordered from the person represented for this service at time of appointment. ☐ YES ☐ NO

CLAIM FOR SERVICES AND EXPENSES

14. STAGE OF PROCEEDING Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX. Submit a separate voucher for each stage of the proceeding.

CAPITAL PROSECUTION: a. ■ Pre-Trial; b. ☐ Trial; c. ☐ Sentencing; d. ☐ Other Post Trial; e. ☐ Appeal; f. ☐ Petition for the U.S. Supreme Court Writ of Certiorari

HABEAS CORPUS: g. ☐ Habeas Petition; h. ☐ Evidentiary Hearing; i. ☐ Dispositive Motions; j. ☐ Appeal; k. ☐ Petition for the U.S. Supreme Writ of Certiorari

OTHER PROCEEDING: l. ☐ Stay of Execution; m. ☐ Appeal of Denial of Stay; n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay; o. ☐ Other

HOURS AND COMPENSATION CLAIMED — FOR COURT USE ONLY

| 15. CATEGORIES (*Attach itemization of services with dates*) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH. ADJUSTED HOURS | MATH/TECH. ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| a. In-Court Hearings (RATE PER HOUR = $ ) | 35.9 | 4,487.50 | | IN COURT TOTAL *Category a* | IN COURT TOTAL *Category a* |
| b. Interviews and Conferences with Client | 51.3 | | | | |
| c. Witness Interviews | 84.1 | | | | |
| d. Consultation with Investigators & Experts | 32.3 | | | | |
| e. Obtaining & Reviewing the Court Record | 26.3 | | | | |
| f. Obtaining & Reviewing Documents and Evidence | 142.1 | | | OUT OF COURT TOTAL *Categories b-j* | OUT OF COURT TOTAL *Categories b-j* |
| g. Consulting with Expert Counsel | 78.3 | | | | |
| h. Legal Research and Writing | 141.9 | | | | |
| i. Travel | 48.8 | | | | |
| j. Other (*Specify on additional sheets*) | 19.7 | | | | |
| TOTALS: Categories b thru j (RATE PER HOUR = ) | 624.8 | 78,100.00 | | | |
| 16. Travel Expenses (*lodging, parking, meals, mileage, etc.*) | | 1,275.62 | | | |
| 17. Other Expenses (*other than expert, transcripts, etc.*) | | 10,573.01 | | | |
| GRAND TOTAL (CLAIMED AND ADJUSTED) | | 94,436.13 | | | |

18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE 02/13/01 TO: 11/18/01

19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION

20. CASE DISPOSITION

21. CLAIM STATUS ☐ Final Payment ■ Interim Payment Number 1 ☐ Supplemental Payment

Have you previously applied to the court for compensation and/or reimbursement for this ☐ YES ■ NO If yes, were you paid? ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (*compensation or anything of value*) from any other source in connection with this representation? ☐ YES ■ NO If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney [signature] Date 4/28/03

APPROVED FOR PAYMENT — COURT USE ONLY

22. IN COURT COMP. | 23. OUT OF COURT COMP. | 24. TRAVEL EXPENSES | 25. OTHER EXPENSES | 26. TOTAL AMT. APPROVED

27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER [signature] DATE 5-2-03 27a. JUDGE CODE

Appellate Case: 15-3160 Page: 21 Date Filed: 02/29/2016 Entry ID: 4372456

P17A-0052

CJA 30 DEATH PENALTY PROCEEDINGS: APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

1. CIR./DIST./DIV. CODE: MOW
2. PERSON REPRESENTED: Keith Nelson
VOUCHER NUMBER: 03MOW324
3. MAG. DKT./DEF. NUMBER:
4. DIST. DKT./DEF. NUMBER: 4:99-000303-001
5. APPEALS DKT./DEF. NUMBER:
6. OTHER DKT. NUMBER:
7. IN CASE/MATTER OF (Case Name): U.S. v Nelson
8. TYPE PERSON REPRESENTED: ■ Adult Defendant ☐ Appellant ☐ Other ☐ Habeas Petitioner ☐ Appellee
9. REPRESENTATION TYPE: ☐ D1 28 U.S.C. § 2254 Habeas (Capital) ☐ D3 28 U.S.C. § 2255 (Capital) ■ D2 Federal Capital ☐ D4 Other (Specify)

10. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) *If more than one offense, list (up to five) major offenses charged, according to severity of offense.*
18 2241.F--ACOMMIT RAPE W/IN SPEC MARITIME OR TERR SEXUAL ABUSE

11. ATTORNEY'S NAME (*First Name, M.I., Last Name, including any suffix*), AND MAILING ADDRESS
BERRIGAN, PATRICK
2500 HOLMES
KANSAS CITY MO 64108
Telephone Number: (816) 474-3350

13. NAME AND MAILING ADDRESS OF LAW FIRM (*Only provide per instructions*)
Watson and Dameron
2500 Holmes
Kansas City MO 64108

12. COURT ORDER:
■ O Appointing Counsel ☐ C Co-Counsel
☐ F Subs For Federal Defender ☐ R Subs For Retained Attorney
☐ P Subs For Panel ☐ Y Standby Counsel

Prior Attorney's Name: ______ Appointment Date: ______

(A) Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 11, who has been determined to possess the specific qualifications by law, is appointed to represent the person in this case.

(B) The attorney named in Item 11 is appointed to serve as: ☐ LEAD COUNSEL ☐ CO-COUNSEL

Name of Co-Counsel or Lead Counsel: ______ Appointment Date: ______

(C) If you represented the defendant or petitioner in any prior proceeding related to this matter, attach to your initial claim a listing of those proceedings and describe your role in each (e.g., lead in counsel or co-counsel).

☐ (D) Due to the expected length of this case, and the anticipated hardship on counsel in undertaking representation full-time, for such a period without compensation, interim payments of compensation and expenses are approved pursuant to the attached order.

Signature of Presiding Judicial Officer or By Order of the Court

02/13/01
Date of Order

Nunc Pro Tunc Date

(E) Repayment or partial repayment ordered from the person represented for this service at time of appointment. ☐ YES ☐ NO

## CLAIM FOR SERVICES AND EXPENSES

14. STAGE OF PROCEEDING: Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX. Submit a separate voucher for each stage of the

CAPITAL PROSECUTION
a. ☐ Pre-Trial
b. ■ Trial
c. ☐ Sentencing
d. ☐ Other Post Trial
e. ☐ Appeal
f. ☐ Petition for the U.S. Supreme Court Writ of Certiorari

HABEAS CORPUS
g. ☐ Habeas Petition
h. ☐ Evidentiary Hearing
i. ☐ Dispositive Motions
j. ☐ Appeal
k. ☐ Petition for the U.S. Supreme Writ of Certiorari

OTHER PROCEEDING
l. ☐ Stay of Execution
m. ☐ Appeal of Denial of Stay
n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay
o. ☐ Other

HOURS AND COMPENSATION CLAIMED — FOR COURT USE ONLY

| 15. CATEGORIES (*Attach itemization of services with dates*) | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH. ADJUSTED HOURS | MATH/TECH. ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| a. In-Court Hearings (RATE PER HOUR = $ ) | 42.7 | 5,337.50 | | IN COURT TOTAL *Category a* | IN COURT TOTAL *Category a* |
| b. Interviews and Conferences with Client | 2.6 | | | | |
| c. Witness Interviews | 26.1 | | | | |
| d. Consultation with Investigators & Experts | 1.6 | | | | |
| e. Obtaining & Reviewing the Court Record | | | | | |
| f. Obtaining & Reviewing Documents and Evidence | 2.0 | | | OUT OF COURT TOTAL *Categories b-j* | OUT OF COURT TOTAL *Categories b-j* |
| g. Consulting with Expert Counsel | 3.5 | | | | |
| h. Legal Research and Writing | 41.6 | | | | |
| i. Travel | 3.9 | | | | |
| j. Other (*Specify on additional sheets*) | 3.8 | | | | |
| TOTALS: Categories b thru j (RATE | 85.1 | 10,637.50 | | | |
| TRAVEL AND EXPENSES (*attach itemization of expenses with dates*) | | | | | |
| 16. Travel Expenses (*lodging, parking, meals, mileage*) | | 60.61 | | | |
| 17. Other Expenses (*other than expert, transcripts, etc.*) | | 61.23 | | | |
| GRAND TOTALS (CLAIMED AND ADJUSTED) | | 16,096.84 | | | |

18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE
FROM: 11/19/01 TO: 11/28/01

19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION

20. CASE DISPOSITION

21. CLAIM STATUS ☐ Final Payment ■ Interim Payment Number 2 ☐ Supplemental Payment

Have you previously applied to the court for compensation and/or reimbursement for this ☐ YES ■ NO If yes, were you paid? ☐ YES ☐ NO
Other than from the Court, have you, or to your knowledge has anyone else, received payment (*compensation or anything of value*) from any other source in connection with this representation? ☐ YES ■ NO If yes, give details on additional sheets.
I swear or affirm the truth or correctness of the above statements.

Signature of Attorney: Patrick A. Berrigan Date: 4-28-03

APPROVED FOR PAYMENT -- COURT USE ONLY

| 22. IN COURT COMP. | 23. OUT OF COURT COMP. | 24. TRAVEL EXPENSES | 25. OTHER EXPENSES | 26. TOTAL AMT. APPROVED |
|---|---|---|---|---|
| | | | | |

27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER
DATE 5-2-03
27a. JUDGE CODE

Apr. 28. 2003 12:36PM No. 7428 P. 2/4

CJA 30 DEATH PENALTY PROCEEDINGS: APPOINTMENT OF AND AUTHORITY TO PAY COURT APPOINTED COUNSEL (Rev. 5/99)

1. CIR./DIST./DIV. CODE: MOW
2. PERSON REPRESENTED: Keith Nelson

VOUCHER NUMBER: 03MOW325

3. MAG. DKT./DEF. NUMBER:
4. DIST. DKT./DEF. NUMBER: 4:99-000303-001
5. APPEALS DKT./DEF. NUMBER:
6. OTHER DKT. NUMBER:

7. IN CASE/MATTER OF *(Case Name)*: U.S. v Nelson

8. TYPE PERSON REPRESENTED
- ■ Adult Defendant
- ☐ Habeas Petitioner
- ☐ Appellant
- ☐ Appellee
- ☐ Other

9. REPRESENTATION TYPE
- ☐ D1 28 U.S.C. § 2254 Habeas (Capital)
- ■ D2 Federal Capital
- ☐ D3 28 U.S.C. § 2255 (Capital)
- ☐ D4 Other (Specify)

10. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) *If more than one offense, list (up to five) major offenses charged, according to severity of offense.*

18 2241.F--ACOMMIT RAPE W/IN SPEC MARITIME OR TERR SEXUAL ABUSE

11. ATTORNEY'S NAME *(First Name, M.I., Last Name, including any suffix)*, AND MAILING ADDRESS

BERRIGAN, PATRICK
2500 HOLMES
KANSAS CITY MO 64108

Telephone Number: (816) 474-3350

13. NAME AND MAILING ADDRESS OF LAW FIRM *(Only provide per instructions)*

Watson and Dameron
2500 Holmes
Kansas City MO 64108

12. COURT ORDER:
- ■ O Appointing Counsel
- ☐ F Subs For Federal Defender
- ☐ P Subs For Panel
- ☐ C Co-Counsel
- ☐ R Subs For Retained Attorney
- ☐ Y Standby Counsel

Prior Attorney's Name: ______ Appointment Date: ______

(A) Because the above-named person represented has testified under oath or has otherwise satisfied this Court that he or she (1) is financially unable to employ counsel and (2) does not wish to waive counsel, and because the interests of justice so require, the attorney whose name appears in Item 11, who has been determined to possess the specific qualifications by law, is appointed to represent the person in this case.

(B) The attorney named in Item 11 is appointed to serve as: ☐ LEAD COUNSEL ☐ CO-COUNSEL

Name of Co-Counsel or Lead Counsel: ______ Appointment Date: ______

(C) If you represented the defendant or petitioner in any prior proceeding related to this matter, attach to your initial claim a listing of those proceedings and describe your role in each (e.g., lead in counsel or co-counsel).

☐ (D) Due to the expected length of this case, and the anticipated hardship on counsel in undertaking representation full-time, for such a period without compensation, interim payments of compensation and expenses are approved pursuant to the attached order.

Signature of Presiding Judicial Officer or By Order of the Court

02/13/01
Date of Order

Nunc Pro Tunc Date

(E) Repayment or partial repayment ordered from the person represented for this service at time of appointment. ☐ YES ☐ NO

CLAIM FOR SERVICES AND EXPENSES

14. STAGE OF PROCEEDING — Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 15 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX. Submit a separate voucher for each stage of the proceeding.

CAPITAL PROSECUTION
- a. ☐ Pre-Trial
- b. ☐ Trial
- c. ■ Sentencing
- d. ☐ Other Post Trial
- e. ☐ Appeal
- f. ☐ Petition for the U.S. Supreme Writ of Certiorari

HABEAS CORPUS
- g. ☐ Habeas Petition
- h. ☐ Evidentiary Hearing
- i. ☐ Dispositive Motions
- j. ☐ Appeal
- k. ☐ Petition for the U.S. Supreme Writ of Certiorari

OTHER PROCEEDING
- l. ☐ Stay of Execution
- m. ☐ Appeal of Denial of Stay
- n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay
- o. ☐ Other

HOURS AND COMPENSATION CLAIMED — FOR COURT USE ONLY

| 15. CATEGORIES *(Attach itemization of services with dates)* | HOURS CLAIMED | TOTAL AMOUNT CLAIMED | MATH/TECH. ADJUSTED HOURS | MATH/TECH. ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|---|---|
| a. In-Court Hearings (RATE PER HOUR = $ ) | .4 | 50.00 | | IN COURT TOTAL *Category a* | IN COURT TOTAL *Category a* |
| b. Interviews and Conferences with Client | 9.7 | | | | |
| c. Witness Interviews | | | | | |
| d. Consultation with Investigators & Experts | 1.0 | | | | |
| e. Obtaining & Reviewing the Court Record | .3 | | | | |
| f. Obtaining & Reviewing Documents and Evidence | .8 | | | OUT OF COURT TOTAL *Categories b-j* | OUT OF COURT TOTAL *Categories b-j* |
| g. Consulting with Expert Counsel | 1.4 | | | | |
| h. Legal Research and Writing | 20.7 | | | | |
| i. Travel | 3.4 | | | | |
| j. Other *(Specify on additional sheets)* | .3 | | | | |
| TOTALS: Categories b thru j (RATE PER HOUR = ) | 37.6 | 4,700.00 | | | |
| TRAVEL AND EXPENSES — Attach itemization of expenses with dates | | | | | |
| 16. Travel Expenses *(lodging, parking, meals, mileage, etc.)* | | 68.04 | | | |
| 17. Other Expenses *(other than expert, transcripts, etc.)* | | 703.05 | | | |
| GRAND TOTALS (CLAIMED AND ADJUSTED) | | 5,521.09 | | | |

18. CERTIFICATION OF ATTORNEY/PAYEE FOR THE PERIOD OF SERVICE
FROM: 11/29/01 TO: 03/11/02

19. APPOINTMENT TERMINATION DATE IF OTHER THAN CASE COMPLETION

20. CASE DISPOSITION

21. CLAIM STATUS ☐ Final Payment ■ Interim Payment Number 3 ☐ Supplemental Payment

Have you previously applied to the court for compensation and/or reimbursement for this ☐ YES ■ NO If yes, were you paid? ☐ YES ☐ NO

Other than from the Court, have you, or to your knowledge has anyone else, received payment *(compensation or anything of value)* from any other source in connection with this representation? ☐ YES ■ NO If yes, give details on additional sheets.

I swear or affirm the truth or correctness of the above statements.

Signature of Attorney: Patrick J. Berrigan Date: 4/28/03

APPROVED FOR PAYMENT — COURT USE ONLY

22. IN COURT COMP.
23. OUT OF COURT COMP.
24. TRAVEL EXPENSES
25. OTHER EXPENSES
26. TOTAL AMT. APPROVED

27. SIGNATURE OF THE PRESIDING JUDICIAL OFFICER
DATE: 5-2-03
27a. JUDGE CODE