# EXHIBIT 28
# Part C

Rec'd 9/16/01

SPd Shelf Budget E+O 9/10/01

Roc 9/10/01

CJA 31 DEATH PENALTY PROCEEDINGS: EX PARTE REQUEST FOR AUTHORIZATION AND VOUCHER EXPERT AND OTHER SERVICES (12-98)

1. CIR./DIST./ DIV. CODE: MOW
2. PERSON REPRESENTED: Keith D. Nelson
VOUCHER NUMBER: 01 MOW 350
3. MAG. DKT./DEF. NUMBER:
4. DIST. DKT./DEF. NUMBER: 4:99-000303-01
5. APPEALS DKT./DEF. NUMBER:
6. OTHER DKT. NUMBER:
7. IN CASE/MATTER OF (Case Name): US v. Keith D Nelson
8. TYPE PERSON REPRESENTED: [X] Adult Defendant [ ] Appellant [ ] Other: [ ] Habeas Petitioner [ ] Appellee
9. REPRESENTATION TYPE: [ ] D1 28 U.S.C. § 2254 Habeas (Capital) [ ] D3 28 U.S.C. § 2255 (Capital) [X] D2 Federal Capital Prosecution [ ] D4 Other (Specify)
10. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) *If more than one offense, list (up to five) major offenses charged, according to severity of offense.* 18 USC 2241(f)

## REQUEST AND AUTHORIZATION FOR EXPERT SERVICES

11. ATTORNEY'S STATEMENT
As the attorney for the person represented, who is named above, I hereby affirm that the services requested are necessary for adequate representation. I hereby request:
[ ] Authorization to obtain the service. Estimated Compensation and Expenses: $ ______ OR
[X] Approval of services already obtained to be paid for by the United States pursuant to the Criminal Justice Act. (See Instructions)

Signature of Attorney [signature] Date 8-13-01

[ ] Panel Attorney [ ] Retained Attorney [ ] Pro-Se [ ] Legal Organization

ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS
Susan M. Hunt
819 Walnut KC MO 64106
Telephone Number:

12. DESCRIPTION OF AND JUSTIFICATION FOR SERVICES (See Instructions)
Mitigation Investigation

13. TYPE OF SERVICE PROVIDER
01 [X] Investigator
02 [ ] Interpreter/Translator
03 [ ] Psychologist
04 [ ] Psychiatrist
05 [ ] Polygraph
06 [ ] Documents Examiner
07 [ ] Fingerprint Analyst
08 [ ] Accountant
09 [ ] CALR (Westlaw/Lexis, etc.)
10 [ ] Chemist/Toxicologist
11 [ ] Ballistics
13 [ ] Weapons/Firearms/Explosive Expert
14 [ ] Pathologist/Medical Examiner
15 [ ] Other Medical
16 [ ] Voice/Audio Analyst
17 [ ] Hair/Fiber Expert
18 [ ] Computer (Hardware/Software/Systems)
19 [ ] Paralegal Services
20 [ ] Legal Analyst/Consultant
21 [ ] Jury Consultant
22 [X] Mitigation Specialist
23 [ ] Duplication Services (See instructions)
24 [ ] Other (Specify)

14. COURT ORDER
Financial eligibility of the person represented having been established to the Court's satisfaction, the authorization requested in Item 11 is hereby granted.

Signature of Presiding Judicial Officer or By Order of the Court

Date of Order — Nunc Pro Tunc Date
Repayment or partial repayment ordered from the person represented for this service at time of authorization. [ ] YES [ ] NO

15. STAGE OF PROCEEDING Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 16 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX. Submit a separate voucher for each stage of the proceeding.

CAPITAL PROSECUTION: a. [X] Pre-Trial b. [ ] Trial c. [ ] Sentencing d. [ ] Other Post Trial e. [ ] Appeal f. [ ] Petition for the U.S. Supreme Court Writ of Certiorari
HABEAS CORPUS: g. [ ] Habeas Petition h. [ ] Evidentiary Hearing i. [ ] Dispositive Motions j. [ ] Appeal k. [ ] Petition for the U.S. Supreme Court Writ of Certiorari
OTHER PROCEEDING: l. [ ] Stay of Execution m. [ ] Appeal of Denial of Stay n. [ ] Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay o. [ ] Other

## CLAIM FOR SERVICES AND EXPENSES — FOR COURT USE ONLY

| 16. SERVICES AND EXPENSES (Attach itemization of services with dates) | AMOUNT CLAIMED | MATH/TECHNICAL ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|
| a. Compensation | 1563.90 | 1566.00 | |
| b. Travel Expenses (lodging, parking, meals, mileage, etc.) | 152.75 | 162.15 | |
| c. Other Expenses | 4.88 | 4.88 | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | $1721.53 | 1733.03 | |

17. PAYEE'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING AD
Capital Punishment Investigation Educational Services
3530 Forest Lane #314
Dallas TX 75234
TIN:
Telephone Number: 214-366-4830

CLAIMANT'S CERTIFICATION FOR PERIOD OF SERVICE FROM 5/19/01 TO 7/03/01
CLAIM STATUS [ ] Final Payment [X] Interim Payment Number 3 [ ] Supplemental Payment
I hereby certify that the above claim is for services rendered and is correct, and that I have not sought or received payment (compensation or anything of value) from any other source for these services.
Signature of Claimant/Payee Sena S Francis Date Aug 6 01

18. CERTIFICATION OF ATTORNEY I hereby certify that the services were rendered for this case.
Signature of Attorney [signature] Date 8-13-01

## APPROVED FOR PAYMENT — COURT'S USE ONLY

| 19. TOTAL COMPENSATION | 20. TRAVEL EXPENSES | 21. OTHER EXPENSES | 22. TOTAL AMOUNT APPROVED/CERTIFIED |
|---|---|---|---|
| | | | 1733.03 |

23. [ ] Either the cost *(excluding expenses)* of these services does not exceed $300, or prior authorization was obtained; OR
[ ] In the interest of justice the Court finds that timely procurement of these necessary services could not await prior authorization, even though the cost *(excluding expenses)* exceeds $300.

Signature of Presiding Judicial Officer [signature] Date 8-20-01 Judge/Mag. Judge Code

| 24. TOTAL COMPENSATION | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMOUNT APPROVED |
|---|---|---|---|
| | | | 1733.03 |

28. FOR REPRESENTATIONS COMMENCED AND APPELLATE PROCEEDINGS IN WHICH AN APPEAL IS PERFECTED ON OR AFTER APRIL 24, 1996,
A. Total compensation and expense payments approved to date (include amounts withheld for interim payments) for investigative, expert and other services for this representation is $
B. Payment approved (compensation and expenses) in excess of the statutory threshold for investigative, expert and other services under 21 U.S.C. § 848(q)(10)(B).

Signature of Chief Judge, Court of Appeals or Delegate [signature] Date 22 Aug 01 Judge Code

Appellate Case: 15-3160 Page: 2 Date Filed: 02/29/2016 Entry ID: 4372476

# CAPITAL PUNISHMENT INVESTIGATION & EDUCATIONAL SERVICES

**CRIMINAL DEFENSE / MITIGATION INVESTIGATION**

3530 Forest Lane #314
Dallas, Texas 75234

214-366-4830

## INVOICE

Federal Tax No. 75-2912651

**DATE:** August 6, 2001
**CASE:** Keith Nelson

Had to change date in order to get computer to accept it. Problem stems from having 4 different people in their office work on case. I have checked all against previous to make sure there is no double billing. ab

| DATE | INVESTIGATION COMPLETED | START TIME | END TIME | TOTAL TIME |
|---|---|---|---|---|
| ~~05/17/01~~ 5/19/01 | Records review: incarceration chronology and birth-hospitalization chronology | 9:12 9.2 | 11:09 11.2 | ~~1.95~~ 2.0 |
| 06/04/01 | Attempts to locate witness: I. Wood | 10:17 10.3 | 10:53 10.9 | .6 |
| 06/04/01 | Schedule witness interview in White Settlement | 10:54 10.9 | 11:19 11.3 | .42 .4 |
| 06/06/01 | Witness interview: A. Taylor | 8:19 8.3 | 10:13 10.2 | 1.9 |
| 06/06/01 | Witness interview: H. Calwell | 10:36 10.6 | 12:37 12.6 | 2.0 ~~2.02~~ |
| 06/06/01 | Attempts to locate witness: B. Bryant | 1:22 1.4 | 2:16 2.3 | .9 |
| 06/06/01 | Attempts to collect school records | 2:32 2.5 | 3:38 3.6 | 1.1 |
| 06/11/01 | Witness interview: B. Bryant | 8:39 8.7 | 10:42 10.7 | 2.0 ~~2.05~~ |
| 06/27/01 | Prepare affidavit detailing remaining investigation | 8:46 8.8 | 11:34 11.6 | 2.8 |
| 06/28/01 | Conference call with attorneys | 9:31 9.5 | 10:02 10.0 | .5 ~~.52~~ |
| 07/01/01 | Attempts to locate witness: I. Wood | 9:14 9.2 | 11:23 11.4 | 2.2 ~~2.15~~ |

16.4



Appellate Case: 15-3160 Page: 3 Date Filed: 02/29/2016 Entry ID: 4372476

| DATE | INVESTIGATION COMPLETED | START TIME | END TIME | TOTAL TIME |
|---|---|---|---|---|
| 07/01/01 | T/C witness: I. Wood - schedule interview | 11:24 11.4 | 11:37 11.6 | ~~.22~~ .2 |
| 07/01/01 | Research re Gainesville Boys Home | 2:52 2.9 | 4:16 4.3 | 1.4 |
| 07/03/01 | Witness interview: I. Wood | 9:37 9.6 | 11:39 11.7 | 2.1 ~~2.03~~ 3.7 |
| | **TOTAL INVESTIGATION:** | | | **20.06** 20.1 |
| | | | | |
| | **REPORT WRITING:** | | | |
| ~~05/17/01~~ 5/19/01 | Report writing | 1:26 1.4 | 4:31 4.5 | 3.1 ~~3.08~~ |
| 06/04/01 | Report writing: life history chronology | 9:16 9.3 | 10:04 10.1 | .8 |
| 06/05/01 | Report writing: life history chronology | 9:23 9.4 | 10:13 10.2 | .8 ~~.83~~ |
| | **TOTAL REPORT WRITING:** | | | ~~**4.71**~~ 4.7 |
| | | | | |
| | **TRAVEL:** | | | |
| 06/06/01 | Travel Dallas to White Settlement, Texas | 7:06 7.1 | 8:16 8.3 | 1.2 ~~1.17~~ |
| 06/06/01 | Return travel White Settlement to Dallas | 3:46 3.8 | 4:44 4.7 | .9 ~~.97~~ |
| 06/11/01 | Travel Dallas to White Settlement, Texas | 7:17 7.3 | 8:24 8.4 | 1.1 ~~1.12~~ |
| 06/11/01 | Return travel White Settlement to Dallas | 10:42 10.7 | 11:36 11.6 | .9 ~~.91~~ |
| 07/03/01 | Travel Dallas to Cotton Dale, Texas | 8:02 8.0 | 9:34 9.6 | 1.6 ~~1.53~~ |
| 07/03/01 | Return travel Cotton Dale to Dallas | 12:17 12.3 | 1:53 1.9 | 1.6 |
| | **TOTAL TRAVEL:** | | | **7.3** |
| | | | | |



Appellate Case: 15-3160 Page: 4 Date Filed: 02/29/2016 Entry ID: 4372476

| ITEMIZED EXPENSES: Expense | | | | Cost |
|---|---|---|---|---|
| Long distance charges | | | | |
| 03/19/01 | Long distance charges | | .95 | |
| 03/19/01 | Long distance charges | | .95 | |
| 03/23/01 | Long distance charges | | 1.24 | |
| 03/26/01 | Long distance charges | | 1.74 | $ 4.88 |
| Mileage (@ .325/mile) | | | | |
| 06/04/01 | 120 miles | round trip to White Settlement | 39.00 | |
| 06/11/01 | 120 miles | round trip to White Settlement | 39.00 | |
| 07/03/01 | 230 miles | round trip to Cotton Dale | 74.75 | ~~$ 152.75~~ 162.15 |
| | | | 470 Mi | |
| | | | **TOTAL EXPENSES:** | **$ 157.63** |

## TOTALS

| | | |
|---|---|---|
| **INVESTIGATION FEES ( 20.06 hrs @ $60/hr)** | **$ 1,203.60** | 1206.00 |
| **REPORT WRITING ( 4.71 hrs @ $30/hr)** | **$ 141.30** | 141.00 |
| **TRAVEL ( 7.3 hrs @ $30/hr)** | **$ 219.00** | 219.00 |
| **EXPENSES** | **$ 157.63** | |
| | | 1566.00 |
| **TOTAL AMOUNT DUE:** | **$ 1,721.53** | |

# CAPITAL PUNISHMENT INVESTIGATION & EDUCATIONAL SERVICES

CRIMINAL DEFENSE / MITIGATION INVESTIGATION

214-368-4830

3530 Forest Lane #314
Dallas, Texas 75234

Interim payment

## INVOICE

Federal Tax No. 75-2912651

**DATE:** July 30, 2001
**CASE:** Keith Nelson

Already Billed

| DATE | INVESTIGATION COMPLETED | START TIME | END TIME | TOTAL TIME |
|---|---|---|---|---|
| 05/11/01 | ~~Review of case materials: incarceration records~~ | | | 1.25 |
| 05/17/01 | Records review: incarceration chronology and birth-hospitalization chronology | | | 2.0 |
| 06/04/01 | Attempts to locate witness: I. Wood | | | .5 |
| 06/04/01 | Schedule ~~interviews~~ witness in White Settlement | | | .5 |
| 06/06/01 | Witness interview: A. Taylor | | | 2.0 |
| 06/06/01 | Witness interview: H. Calwell | | | 2.0 |
| 06/06/01 | Attempts to locate witness: B. Bryant | | | 1.0 |
| 06/06/01 | Attempts to collect school records | | | 1.0 |
| 06/11/01 | Witness interview: B. Bryant | | | 2.0 |
| 07/01/01 | Attempts to locate witness: I. Wood | | | 2.0 |
| 07/01/01 | T/C witness ~~I. Wood -- schedule~~ interview | | | .25 |

06/27 Prepare affidavit detailing remaining investigation 2.0 846-1134



06/28 Conference call with attorneys 0.5 931-1002

152

Appellate Case: 15-3160 Page: 6 Date Filed: 02/29/2016 Entry ID: 4372476

| DATE | INVESTIGATION COMPLETED | START TIME | END TIME | TOTAL TIME |
|---|---|---|---|---|
| 07/01/01 | Research re Gainesville Boys Home | 252 | 416 | 1.4 1.5 |
| 07/03/01 | Witness interview: I. Wood | 937 | 1139 | 2.03 2.0 |
| | **TOTAL INVESTIGATION:** | | ~~16.74~~ | ~~3.0~~ 2006 |
| | | | | |
| | **REPORT WRITING:** | | | |
| ~~05/17/01~~ | ~~Report writing~~ | 126 | 431 | 3.08 3.0 |
| 06/04/01 | Report writing: life history chronology | 916 | 1004 | .8 ~~1.0~~ |
| 06/05/01 | Report writing: life history chronology | 923 | 1013 | .83 ~~1.5~~ |
| | **TOTAL REPORT WRITING:** | | | **5.5** |
| | | | | |
| | **TRAVEL:** | | | |
| 06/06/01 | ~~Round trip~~ travel Dallas to White Settlement, Texas | 706 346 | 8:16 444 | 1.17 1.97 2.0 2.17 |
| 06/11/01 | Round trip travel Dallas to White Settlement, Texas | 7:17 [illegible] 1043 | 824 1136 | 1.12 2.0 .88 |
| 07/03/01 | Round trip travel Dallas to Cotton Dale, Texas | [illegible] | [illegible] | 2.5 [illegible] |
| | **TOTAL TRAVEL:** | | | 7.3 **6.5** |
| | | | | |

16.75

[illegible]

4.71

802 934 1.53

[illegible]

12:17 153 1.6



Appellate Case: 15-3160 Page: 7 Date Filed: 02/29/2016 Entry ID: 4372476

Appellate Case: 15-3160 Page: 8 Date Filed: 02/29/2016 Entry ID: 4372476

| ITEMIZED EXPENSES:<br>Expense | | | | Cost |
|---|---|---|---|---|
| **Long distance charges** | | | | |
| 03/19/01 | Long distance charges | | .95 | |
| 03/19/01 | Long distance charges | | .95 | |
| 03/23/01 | Long distance charges | | 1.24 | |
| 03/26/01 | Long distance charges | | 1.74 | $ 4.88 |
| **Mileage (@ .325/mile)** | | | | |
| 06/04/01 | 120 miles | round trip to White Settlement | 39.00 | |
| 06/11/01 | 120 miles | round trip to White Settlement | 39.00 | |
| 07/03/01 | 230 miles | round trip to Cotton Dale | 74.75 | $ 152.75 |
| | | | **TOTAL EXPENSES:** | **$ 157.63** |

## TOTALS

(16.74) ~~16.75~~ 20.06

| | | |
|---|---|---|
| **INVESTIGATION FEES (~~18.0~~ hrs @ $60/hr)** | 1004.40 | **$ ~~1,080.00~~** 1005.40 |
| **REPORT WRITING ( 5.5 hrs @ $30/hr)** 4.71 | 141.30 | **$ 165.00** |
| **TRAVEL ( 6.5 hrs @ $30/hr)** 7.3 | 219.00 | **$ 195.00** |
| **EXPENSES** | | **$ 157.63** |
| **TOTAL AMOUNT DUE:** | ~~$1,522.33~~ | **$ ~~1,597.63~~** ~~$1,522.63~~ |

$1,721.53

Capital Punishment Investigation &
Educational Services
3530 Forest Lane #314
Dallas, TX 75234

# Invoice

| DATE | INVOICE # |
|---|---|
| 8/6/01 | 16 |

| BILL TO |
|---|
| Keith Nelson |

| P.O. NO. | TERMS | PROJECT |
|---|---|---|
| | | |

| SERVICED | DESCRIPTION | QTY | RATE |
|---|---|---|---|
| 5/17/01 | Report writing | 3.08 | 30.00 |
| 5/17/01 | Review records: incarceration chrono and birth-hospitalization chrono | 1.95 | 60.00 |
| 6/4/01 | Report writing: chrono | 0.8 | 30.00 |
| 6/4/01 | Attempts to reach witness I. Wood | 0.6 | 60.00 |
| 6/4/01 | Set up interviews in White Settlement | 0.42 | 60.00 |
| 6/5/01 | Report writing: chrono | 0.83 | 30.00 |
| 6/6/01 | RT to White Settlement | 2.14 | 30.00 |
| 6/6/01 | Witness interview: A. Taylor | 1.9 | 60.00 |
| 6/6/01 | Witness interview: H. Calwell | 2.02 | 60.00 |
| 6/6/01 | Attempts to reach B. Bryant | 0.9 | 60.00 |
| 6/6/01 | Attempts to obtain school records | 1.1 | 60.00 |
| 6/11/01 | Witness interview: B. Bryant | 2.05 | 60.00 |
| 6/11/01 | RT to White Settlment | 2.03 | 30.00 |
| 6/27/01 | Prepare affidavit detailing remaining investigation | 2.8 | 60.00 |
| 6/28/01 | Conference call with attorneys | 0.52 | 60.00 |
| 7/1/01 | Attempts to locate witness I. Wood | 2.15 | 60.00 |
| 7/1/01 | T/C witness; I. Wood, schedule interview | 0.22 | 60.00 |
| 7/1/01 | Research re Gainesville Boys Home | 1.4 | 60.00 |
| 7/3/01 | Round trip travel Dallas to Cotton Dale, TX | 3.13 | 30.00 |
| 7/3/01 | Witness interview: I. Wood | 2.03 | 60.00 |
| 6/4/01 | 06/04/01 120 miles rt to White Settlement | | 39.00 |
| 6/4/01 | 06/11/01 120 miles rt to White Settlement | | 39.00 |
| 7/15/01 | 07/03/01 230 miles rt to Cotton Dale TX | | 74.75 |
| | Total Reimbursable Expenses | | |
| 4/23/01 | 03/01 long distance charges | | 4.88 |

**Total** $1,721.53

Appellate Case: 15-3160 Page: 9 Date Filed: 02/29/2016 Entry ID: 4372476

8+V 11/6

Rec 11/6/01

CJA 31 DEATH PENALTY PROCEEDINGS: EX PARTE REQUEST FOR AUTHORIZATION AND VOUCHER EXPERT AND OTHER SERVICES (12-98)

1. CIR./DIST/ DIV. CODE: MOW
2. PERSON REPRESENTED: Keith D. Nelson
Spl sheet [illegible]
VOUCHER NUMBER: 01MOW422
3. MAG. DKT/DEF. NUMBER:
4. DIST. DKT/DEF. NUMBER: 4:99-000303-01
5. APPEALS DKT/DEF. NUMBER:
6. OTHER DKT. NUMBER:
7. IN CASE/MATTER OF (Case Name): US v. Keith D. Nelson
8. TYPE PERSON REPRESENTED: [X] Adult Defendant [ ] Appellant [ ] Other: [ ] Habeas Petitioner [ ] Appellee
9. REPRESENTATION TYPE: [ ] D1 28 U.S.C. § 2254 Habeas (Capital) [ ] D3 28 U.S.C. § 2255 (Capital) [X] D2 Federal Capital Prosecution [ ] D4 Other (Specify)
10. OFFENSE(S) CHARGED (Cite U.S. Code, Title & Section) *If more than one offense, list (up to five) major offenses charged, according to severity of offense.*
18 USC 2241(F)

## REQUEST AND AUTHORIZATION FOR EXPERT SERVICES

11. ATTORNEY'S STATEMENT
As the attorney for the person represented, who is named above, I hereby affirm that the services requested are necessary for adequate representation. I hereby request:
[ ] Authorization to obtain the service. Estimated Compensation and Expenses: $ ______ OR
[X] Approval of services already obtained to be paid for by the United States pursuant to the Criminal Justice Act. (See Instructions)

Signature of Attorney [signature] Date 10-12-01

[X] Panel Attorney [ ] Retained Attorney [ ] Pro-Se [ ] Legal Organization

ATTORNEY'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS
Susan M. Hunt
819 Walnut KC MO 64106
Telephone Number:

12. DESCRIPTION OF AND JUSTIFICATION FOR SERVICES (See Instructions)
Mitigation Investigation

13. TYPE OF SERVICE PROVIDER
01 [X] Investigator
02 [ ] Interpreter/Translator
03 [ ] Psychologist
04 [ ] Psychiatrist
05 [ ] Polygraph
06 [ ] Documents Examiner
07 [ ] Fingerprint Analyst
08 [ ] Accountant
09 [ ] CALR (Westlaw/Lexis, etc.)
10 [ ] Chemist/Toxicologist
11 [ ] Ballistics
13 [ ] Weapons/Firearms/Explosive Expert
14 [ ] Pathologist/Medical Examiner
15 [ ] Other Medical
16 [ ] Voice/Audio Analyst
17 [ ] Hair/Fiber Expert
18 [ ] Computer (Hardware/Software/Systems)
19 [ ] Paralegal Services
20 [ ] Legal Analyst/Consultant
21 [ ] Jury Consultant
22 [X] Mitigation Specialist
23 [ ] Duplication Services (See instructions)
24 [ ] Other (Specify)

14. COURT ORDER
Financial eligibility of the person represented having been established to the Court's satisfaction, the authorization requested in Item 11 is hereby granted.
Signature of Presiding Judicial Officer or By Order of the Court
Date of Order Nunc Pro Tunc Date
Repayment or partial repayment ordered from the person represented for this service at time of authorization. [ ] YES [ ] NO

15. STAGE OF PROCEEDING Check the box which corresponds to the stage of the proceeding during which the work claimed in item 16 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX. Submit a separate voucher for each stage of the proceeding.

CAPITAL PROSECUTION: a. [X] Pre-Trial b. [ ] Trial c. [ ] Sentencing d. [ ] Other Post Trial e. [ ] Appeal f. [ ] Petition for the U.S. Supreme Court Writ of Certiorari
HABEAS CORPUS: g. [ ] Habeas Petition h. [ ] Evidentiary Hearing i. [ ] Dispositive Motions j. [ ] Appeal k. [ ] Petition for the U.S. Supreme Court Writ of Certiorari
OTHER PROCEEDING: l. [ ] Stay of Execution m. [ ] Appeal of Denial of Stay n. [ ] Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay o. [ ] Other

## CLAIM FOR SERVICES AND EXPENSES — FOR COURT USE ONLY

| 16. SERVICES AND EXPENSES (Attach itemization of services with dates) | AMOUNT CLAIMED | MATH/TECHNICAL ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|
| a. Compensation | 3074.40 | 3099.00 | |
| b. Travel Expenses (lodging, parking, meals, mileage, etc.) | 282.71 | 284.69 | |
| c. Other Expenses | 1.79 | 1.79 | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | $3358.90 | 3385.48 | |

17. PAYEE'S NAME (First Name, M.I., Last Name, including any suffix), AND MAILING ADDRESS
Capital Punishment Investigation Educational Services
3530 Forest Lane # 314
Dallas TX 75234
TIN:
Telephone Number: 214-366-4930

CLAIMANT'S CERTIFICATION FOR PERIOD OF SERVICE FROM 8/24/01 TO 09/06/01
CLAIM STATUS [ ] Final Payment [X] Interim Payment Number 4 [ ] Supplemental Payment
I hereby certify that the above claim is for services rendered and is correct, and that I have not sought or received payment (compensation or anything of value) from any other source for these services.
Signature of Claimant/Payee Jena S Francis Date Oct 5 '01

18. CERTIFICATION OF ATTORNEY I hereby certify that the services were rendered for this case.
Signature of Attorney [signature] Date 10-12-01

## APPROVED FOR PAYMENT — COURT'S USE ONLY

19. TOTAL COMPENSATION
20. TRAVEL EXPENSES
21. OTHER EXPENSES
22. TOTAL AMOUNT APPROVED/CERTIFIED 3385.48

23. [ ] Either the cost (excluding expenses) of these services does not exceed $300, or prior authorization was obtained: OR
[ ] In the interest of justice the Court finds that timely procurement of these necessary services could not await prior authorization, even though the cost (excluding expenses) exceeds $300.

See attached Letter 10/23/01
Signature of Presiding Judicial Officer Date Judge/Mag. Judge Code

24. TOTAL COMPENSATION
25. TRAVEL EXPENSES
26. OTHER EXPENSES
27. TOTAL AMOUNT APPROVED 3385. 48

28. FOR REPRESENTATIONS COMMENCED AND APPELLATE PROCEEDINGS IN WHICH AN APPEAL IS PERFECTED ON OR AFTER APRIL 24, 1996,
A. Total compensation and expense payments approved to date (include amounts withheld for interim payments) for investigative, expert and other services for this representation is $
B. Payment approved (compensation and expenses) in excess of the statutory threshold for investigative, expert and other services under 21 U.S.C. § 848(q)(10)(B).

[signature] 26 Oct 01
Signature of Chief Judge, Court of Appeals (or Delegate) Date Judge Code

# CAPITAL PUNISHMENT INVESTIGATION & EDUCATIONAL SERVICES

**CRIMINAL DEFENSE / MITIGATION INVESTIGATION**

3530 Forest Lane #314
Dallas, Texas 75234

214-366-4830

## INVOICE

Federal Tax No. 75-2912651

**DATE:** October 8, 2001
**CASE:** Keith Nelson

| DATE | INVESTIGATION COMPLETED | START TIME | END TIME | TOTAL TIME |
|---|---|---|---|---|
| 08/28/01 | Review of case materials: social history narrative and life history chronology | 12:34 | 4:32 | 3.92 |
| 08/29/01 | Prioritize investigation strategy | 9:44 | 10:57 | ~~1.22~~ 1.3 |
| 08/29/01 | Efforts to locate witnesses via phone calls: K. Williams, P. Burris | 10:59 | 11:17 | .3 |
| 08/29/01 | Witness interview: K. Williams | 1:13 | 1:44 | .52 |
| 08/29/01 | Witness interview: M. Chandler | 1:52 | 2:04 | .2 |
| 08/29/01 | Witness interview: Y. Cordova | 2:08 | 2:35 | .45 |
| 08/29/01 | Witness interview: P. Burriss | 2:46 | 3:10 | .4 |
| 08/29/01 | Witness interview: E. Pink | 3:23 | 4:43 | 1.33 |
| 08/30/01 | Prioritize investigation strategy | 8:13 | 8:49 | .5 ~~.6~~ |
| 08/30/01 | Efforts to locate witness via phone calls: D. Miller | 8:51 | 9:03 | .3 .2 |
| 08/30/01 | Efforts to locate witnesses via personal contact: M. Bassett, C. Patterson, D. Brock | 12:46 | 2:04 | 1.3 |

10.[illegible]



Appellate Case: 15-3160 Page: 11 Date Filed: 02/29/2016 Entry ID: 4372476

| DATE | INVESTIGATION COMPLETED | START TIME | END TIME | TOTAL TIME |
|---|---|---|---|---|
| 08/30/01 | Witness interview: D. Brock | 2:17 | 2:35 | .3 |
| 08/30/01 | Witness interview: S. Bordon | 2:45 | 3:47 | 1.03 |
| 08/30/01 | Witness interview: E. Crutsinger | 3:54 | 4:42 | .8 |
| 08/31/01 | Prioritize investigation strategy | 10:07 | 11:23 | 1.3 ~~1.27~~ |
| 08/31/01 | Efforts to locate witness via personal contact: N. Brown (visit residence) | 1:38 | 2:06 | .5 ~~.47~~ |
| 08/31/01 | Witness interview: J. Clay | 2:19 | 2:33 | .3 ~~.23~~ |
| 08/31/01 | Witness interview: H. Dear | 2:43 | 3:41 | 1.0 ~~.97~~ |
| 08/31/01 | Witness interview: D. Miller | 3:55 | 4:11 | .3 ~~.27~~ |
| 09/03/01 | Schedule witness interviews for attorneys | 9:12 | 1:09 | 4.0 ~~3.95~~ |
| 09/04/01 | Meeting with attorneys | 11:32 | 12:46 | 1.3 ~~1.23~~ |
| 09/04/01 | Witness interview: Clay | 2:35 | 3:07 | .5 ~~.53~~ |
| 09/04/01 | Witness interview: K. Williams | 3:21 | 3:50 | .4 ~~.48~~ |
| 09/04/01 | Witness interviews: D. Brock; Attempt to interview Gibbs and M. Shipman | 4:12 | 4:46 | .6 ~~.57~~ |
| 09/04/01 | Schedule witness interviews for attorneys | 7:48 | 8:34 | .8 ~~.77~~ |
| 09/05/01 | Witness interview: Cordova | 8:26 | 8:39 | .2 ~~.22~~ |
| 09/05/01 | Witness interview: Bassett | 8:50 | 9:16 | .5 ~~.43~~ |
| 09/05/01 | Witness interview: H. Dear | 9:27 | 10:25 | .9 ~~.97~~ |
| 09/05/01 | Meeting with attorneys | 12:32 | 1:28 | 1.0 ~~.93~~ |
| 09/05/01 | Witness interview: R. Monroe | 1:49 | 3:03 | 1.2 ~~1.23~~ |
| 09/05/01 | Witness interview: A. Taylor | 3:19 | 3:53 | .6 ~~.57~~ |
| 09/05/01 | Witness interview: Crutsinger | 4:21 | 4:53 | .5 ~~.53~~ |
| 09/05/01 | Attempt to interview: J. Monroe (former neighbor) | 5:09 | 5:28 | .3 .32 |

18.3



Appellate Case: 15-3160 Page: 12 Date Filed: 02/29/2016 Entry ID: 4372476

| DATE | INVESTIGATION COMPLETED | START TIME | END TIME | TOTAL TIME |
|---|---|---|---|---|
| 09/05/01 | Witness interviews G. Thompson, Jr. and G. Thompson, Sr. | 5:49 | 6:21 | .6 ~~.53~~ |
| 09/05/01 | Attempt to interview witness: B. Norman | 6:30 | 6:53 | .4 ~~.38~~ |
| 09/06/01 | Meet with attorneys | 1:02 | 2:07 | 1.1 ~~1.08~~ |
| 09/06/01 | Attempt to interview witness: Burriss | 2:33 | 2:47 | .2 ~~.23~~ |
| 09/06/01 | Attempt to interview witness: M. Shipman | 3:04 | 3:26 | .3 ~~.37~~ |
| 09/06/01 | Attempt to interview witness: B. Norman | 3:33 | 3:36 | — .05 |
| 09/06/01 | Witness interview: E. Crutsinger | 3:41 | 3:53 | .2 ~~.20~~ |
| 09/06/01 | Meet with attorneys | 4:02 | 5:04 | 1.1 1.03 |
| 09/06/01 | Witness interview: J. Monroe | 5:25 | 6:47 | 1.4 1.37 |
| | **TOTAL INVESTIGATION:** | | | 33 33.75<br>34.0 |
| | | | | |
| | **REPORT WRITING:** | | | |
| 08/24/01 | Report writing: D. Brock, D. Miller interviews | 1:12<br>1.2 | 4:08<br>4.1 | 2.93 |
| 08/29/01 | Report writing: E. Pink interview | 7:49 7.8 | 9:17 9.3 | 1.5 1.47 |
| 08/30/01 | Report writing: J. Clay, K. Williams, Y. Cordova interviews | 6:37<br>6.6 | 10:19<br>10.3 | 3.7 |
| 08/31/01 | Report writing: H. Dear, P. Burris interviews | 7:14 | 9:09 | 2.0 ~~1.92~~ |
| | **TOTAL REPORT WRITING:** | | | 10.1 **10.02** |
| | | | | |
| | **TRAVEL:** | | | |
| 08/29/01 | Travel Sachse, Texas to Fort Worth, Texas 151 Mi | 11:49<br>11.8 | 1:11<br>1.2 | 1.37<br>1.4 |



Appellate Case: 15-3160 Page: 13 Date Filed: 02/29/2016 Entry ID: 4372476

| DATE | INVESTIGATION COMPLETED | START TIME | END TIME | TOTAL TIME |
|---|---|---|---|---|
| 08/29/01 | Travel to Chandler interview | 1:45 | 1:52 | .1 .12 |
| 08/29/01 | Travel to Cordova interview | 2:06 | 2:08 | 0 ~~.03~~ |
| 08/29/01 | Travel to Burriss interview | 2:37 | 2:45 | .2 .13 |
| 08/29/01 | Travel to Pink interview | 3:11 | 3:22 | .2 .18 |
| 08/29/01 | Travel around Ft. Worth | 4:47 | 5:35 | .8 ✓ |
| 08/29/01 | Return travel Fort Worth, Texas to Sachse, Texas | 5:37 5.6 | 7:12 7.2 | 1.6 1.58 |
| 08/30/01 | Travel Sachse, Texas to Fort Worth, Texas | 11:48 11.8 | 12:45 12.8 | 1.0 .95 |
| 08/30/01 | Travel to Brock interview | 2:05 | 2:16 | .2 .18 |
| 08/30/01 | Travel to Bordon interview | 2:37 | 2:43 | .10 ✓ |
| 08/30/01 | Travel to Crutsinger interview | 3:48 3.8 | 3:52 3.9 | .1 .07 |
| 08/30/01 | Return travel Fort Worth, Texas to Sachse, Texas | 4:43 4.7 | 6:09 6.2 | 1.5 ~~1.43~~ |
| 08/31/01 | Travel Sachse, Texas to Fort Worth, Texas | 12:04 12.1 | 1:37 1.6 | 1.5 ~~1.55~~ |
| 08/31/01 | Travel to Clay interview | 2:07 2.1 | 2:17 | .2 ~~.17~~ |
| 08/31/01 | Travel to Dear interview | 2:34 2.6 | 2:42 | .1 .13 |
| 08/31/01 | Travel to Miller interview | 3:42 | 3:53 | .2 ~~.21~~ |
| 08/31/01 | Return travel Fort Worth, Texas to Sachse, Texas | 4:12 4.2 | 5:24 5.4 | 1.2 ✓ |
| 09/04/01 | Travel to meeting with attorneys | 9:51 | 11:28 | 1.6 1.61 |
| 09/04/01 | Travel to White Settlement, Texas | 12:49 12.8 | 2:34 2.6 | 1.8 1.75 |
| 09/04/01 | Travel to Williams interview | 3:09 3.2 | 3:17 3.3 | .1 .13 |
| 09/04/01 | Travel to Brock interview | 3:53 3.9 | 4:09 4.2 | .3 .27 |

~~15.7~~ 14.2



Appellate Case: 15-3160 Page: 14 Date Filed: 02/29/2016 Entry ID: 4372476

| DATE | INVESTIGATION COMPLETED | START TIME | END TIME | TOTAL TIME |
|---|---|---|---|---|
| 09/04/01 | Return travel White Settlement, Texas to Sachse, Texas | 4:48 4.8 | 7:23 7.4 | 2.58 2.6 |
| 09/05/01 | Travel Sachse, Texas to White Settlement, Texas | 7:04 7.1 | 8:23 8.4 | 1.3 ~~1.32~~ |
| 09/05/01 | Travel to Dear interview | 9:17 9.3 | 9:26 9.4 | .1 ~~.15~~ |
| 09/05/01 | Travel to meeting with attorneys | 10:26 10.4 | 10:45 10.8 | .4 ~~.32~~ |
| 09/05/01 | Travel to Monroe interview | 1:31 1.5 | 1:47 1.8 | .3 ~~.27~~ |
| 09/05/01 | Travel to Taylor interview | 3:04 31 | 3:17 3.[illegible] | .2 .22 |
| 09/05/01 | Travel to Crutsinger interview | 3:54 3.9 | 4:19 4.3 | .4 .42 |
| 09/05/01 | Travel to Monroe interview | 4:55 49 | 5:08 5.1 | .2 .22 |
| 09/05/01 | Travel to Thompson interview | 5:29 5.5 | 5:48 5.8 | .3 .32 |
| 09/05/01 | Travel to Norman interview | 6:22 6.4 | 6:29 6.5 | .1 .12 |
| 09/05/01 | Return travel White Settlement, Texas to Sachse, Texas | 6:54 6.9 | 8:08 8.1 | 1.2 ~~1.23~~ |
| 09/06/01 | Travel Sachse, Texas to White Settlement, Texas | 11:42 11.7 | 12:57 1.00 | 1.3 ~~1.25~~ |
| 09/06/01 | Travel to Burriss residence | 2:09 2.2 | 2:31 2.5 | .3 ~~.37~~ |
| 09/06/01 | Travel to Shipman residence | 2:48 28 | 3:03 3.1 | .3 ~~.25~~ |
| 09/06/01 | Travel to Norman residence | 3:27 35 | 3:32 3.5 | 0 ~~.08~~ |
| 09/06/01 | Travel to Crutsinger | 3:37 3.6 | 3:40 3.7 | .1 .05 |
| 09/06/01 | Travel to meeting with attorneys | 3:54 3.9 | 3:59 4.0 | .1 .08 |
| 09/06/01 | Travel to Monroe interview | 5:06 51 | 5:23 5.4 | .3 .28 |
| 09/06/01 | Return travel White Settlement, Texas to Sachse, Texas | 6:49 6.8 | 8:17 8.3 | 1.5 1.47 |
| | **TOTAL TRAVEL:** | | | **24.96** |

11.0

25.2



Appellate Case: 15-3160 Page: 15 Date Filed: 02/29/2016 Entry ID: 4372476

| DATE | INVESTIGATION COMPLETED | START TIME | END TIME | TOTAL TIME |
|---|---|---|---|---|
| | | | | |

| ITEMIZED EXPENSES: Expense | | | | Cost |
|---|---|---|---|---|
| Long distance charges | | | | |
| 06/01 | Long distance charges | | 1.79 | $ 1.79 |
| Meals | | | | |
| 08/29/01 | Meal | | ~~5.39~~ 5.29 | |
| 08/30/01 | Meal | | 3.78 | |
| 08/31/01 | Meal | | 5.29 | $ 14.46 |
| Mileage (@ .325/mile) | | | | |
| 08/29/01 | 151 miles | round trip to Ft. Worth | 49.08 | |
| 08/30/01 | 155 miles | round trip to Ft. Worth | 50.38 | |
| 08/31/01 | 141 miles | round trip to Ft. Worth | 45.83 | |
| 09/04/01 | 114 miles | round trip to White Settlement | 37.05 | |
| 09/05/01 | 127 miles | round trip to White Settlement | 41.28 | 283.94 |
| 09/06/01 | 135 miles | round trip to White Settlement | 43.88 | ~~$ 267.50~~ |
| Miscellaneous | | | 823.00 | |
| 08/29/01 | Toll | | .75 ✓ | $ .75 |
| | | | TOTAL EXPENSES: | $ 284.50 |

N/a not in travel status 10 hrs.



Appellate Case: 15-3160 Page: 16 Date Filed: 02/29/2016 Entry ID: 4372476

| TOTALS | |
|---|---|
| INVESTIGATION FEES ( 33.75 hrs @ $60/hr) 34.0 | $ 2,025.00 2040.00 |
| REPORT WRITING ( ~~10.02~~ hrs @ $30/hr) 10.1 | $ ~~300.60~~ 303.00 |
| TRAVEL ( ~~24.96~~ hrs @ $30/hr) 25.2 | $ ~~748.80~~ 756.00 |
| EXPENSES | $ ~~284.50~~ 284.69 |
| **TOTAL AMOUNT DUE:** | $ 3,358.90 |

3099.00



Appellate Case: 15-3160 Page: 17 Date Filed: 02/29/2016 Entry ID: 4372476

Appellate Case: 15-3160 Page: 18 Date Filed: 02/29/2016 Entry ID: 4372476

P36A-0057

Capital Punishment Investigation & Educational Services
3530 Forest Lane #314
Dallas, TX 75234

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/5/01 | 37 |

| BILL TO |
|---|
| Keith Nelson |

| P.O. NO. | TERMS | PROJECT |
|---|---|---|
| | | |

| SERVICED | DESCRIPTION | QTY | RATE |
|---|---|---|---|
| 8/24/01 | Report writing: D. Brock, D. Miller | 2.93 | 30.00 |
| 8/28/01 | Look for witness list and chrono | 0.5 | 0.00 |
| 8/28/01 | Review of case materials:social history and chronology | 3.92 | 60.00 |
| 8/29/01 | Witness interviews: E. Pink, P. burriss, K. Williams, Y. Cordova; Efforts to locate witnesses via phone calls: K. Williams, P. Burriss; Efforts to locate witnesses via personal contact: J. Walker, C. Hoover | 3.2 | 60.00 |
| 8/29/01 | Plan investigation | 1.22 | 60.00 |
| 8/29/01 | Round trip travel to Ft. Worth and around area | 4.21 | 30.00 |
| 8/29/01 | Report writing: E. Pink | 1.47 | 30.00 |
| 8/30/01 | Witness interviews: E. Crutsinger, S. Bordon, D. Brock; Efforts to locate witness via phone calls: D. Miller, Efforts to locate witensses via personal contact: M. Bassett, C. Patterson, D. Brock | 3.63 | 60.00 |
| 8/30/01 | Plan investigation | 0.6 | 60.00 |
| 8/30/01 | Round trip travel to Ft. Worth and around area | 2.73 | 30.00 |
| 8/31/01 | Witness interviews: H. Dear, J. Clay, D. Miller, Efforts to locate witness via personal contact: N. Brown | 1.94 | 60.00 |
| 8/31/01 | Plan investigation | 1.27 | 60.00 |
| 8/31/01 | Round trip travel to Ft. Worth and around area | 3.26 | 30.00 |
| 8/31/01 | Report writing: H. Dear, P. Burris | 1.92 | 30.00 |
| 9/3/01 | Schedule interview for attorneys | 3.95 | 60.00 |
| 9/4/01 | Witness interviews: K. Williams, D. Brock, Cordova, Clay | 1.58 | 60.00 |
| 9/4/01 | Meeting with attorneys S. Hunt, P. Berrigan | 1.23 | 60.00 |
| 9/4/01 | Travel to White Settlement and around area | 6.34 | 30.00 |
| 9/5/01 | Witness interview: H. Dear | 0.97 | 60.00 |
| 9/5/01 | Witness interview: R. Monroe | 1.23 | 60.00 |
| 9/5/01 | Attempt to interview: J. Monroe (former neighbor) | 0.32 | 60.00 |
| 9/5/01 | Witness interviews: G. Thompson Jr, G. Thompson, Sr. | 0.53 | 60.00 |
| 9/5/01 | Attempt to interview: B. Norman | 0.38 | 60.00 |
| 9/5/01 | Take pictures of former residence | 1 | 0.00 |
| 9/5/01 | Meeting with attorneys | 0.93 | 60.00 |
| 9/5/01 | Travel to White Settlment and around area | 4.59 | 30.00 |
| 9/6/01 | Witness interview: I. Wood, Crursinger | 0.2 | 60.00 |

**Total**

Capital Punishment Investigation &
Educational Services
3530 Forest Lane #314
Dallas, TX 75234

P36A-0058

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/5/01 | 37 |

| BILL TO |
|---|
| Keith Nelson |

| P.O. NO. | TERMS | PROJECT |
|---|---|---|
| | | |

| SERVICED | DESCRIPTION | QTY | RATE |
|---|---|---|---|
| 9/6/01 | Attempt to interview: Burriss, M. Shipman, B. Norman; Witness interview: J. Monroe | 3.25 | 60.00 |
| 9/6/01 | Attempt to make copies at Kinkos | 0.25 | 0.00 |
| 9/6/01 | Meeting with attorneys | 1.08 | 60.00 |
| 9/6/01 | Travel to White Settlement and around area | 3.83 | 30.00 |
| 7/18/01 | 06/01 Long distance charges | | 16.37 |
| 8/31/01 | 08/29/01 Meal | | 5.39 |
| 8/31/01 | 08/30/01 Meal | | 3.78 |
| 8/31/01 | 08/31/01 Meal | | 5.29 |
| 8/31/01 | 08/29/01 151 miles rt to Ft. Worth | | 49.08 |
| 8/31/01 | 08/30/01 155 miles rt to Ft. Worth | | 50.38 |
| 8/31/01 | 08/31/01 141 miles rt to Ft. Worth | | 45.83 |
| 8/31/01 | 08/29/01 Toll | | 0.75 |
| 9/6/01 | 09/04/01 114 miles rt to White Settlement | | 37.05 |
| 9/6/01 | 09/05/01 127 miles rt White Settlement | | 41.28 |
| 9/6/01 | 09/06/01 135 miles rt White Settlement | | 43.88 |
| | Total Reimbursable Expenses | | |
| 8/30/01 | Report writing: J. Clay, K. williams, Y. cordova interviews | 3.7 | 30.00 |
| 9/4/01 | Witness interviews: D. Brock; Attempt to interview Gibbs and M. Shipman | 0.57 | 0.00 |
| 9/4/01 | Schedule witness interviews for attorneys | 0.77 | 60.00 |
| 9/5/01 | Witness interview: Cordova | 0.22 | 60.00 |
| 9/5/01 | Witness interview: Bassett | 0.43 | 60.00 |
| 9/5/01 | Witness interview: A. Taylor | 0.57 | 60.00 |
| 9/5/01 | Witness interview: Crutsinger | 0.53 | 60.00 |

**Total** $3,385.48



Appellate Case: 15-3160 Page: 19 Date Filed: 02/29/2016 Entry ID: 4372476

(PD)

P36A-0059

**CJA 31 DEATH PENALTY PROCEEDINGS: EX PARTE REQUEST FOR AUTHORIZATION AND VOUCHER EXPERT AND OTHER SERVICES (12-98)**

| 1. CIR./DIST./DIV. CODE | 2. PERSON REPRESENTED | | VOUCHER NUMBER |
|---|---|---|---|
| MOW | Keith D. Nelson | | |
| 3. MAG. DKT./DEF. NUMBER | 4. DIST. DKT./DEF. NUMBER | 5. APPEALS DKT./DEF. NUMBER | 6. OTHER DKT. NUMBER |
| | 4:99-000303-01 | | |

**7. IN CASE/MATTER OF** *(Case Name)*: US v Keith D Nelson

**8. TYPE PERSON REPRESENTED**: [X] Adult Defendant ☐ Appellant ☐ Other: ☐ Habeas Petitioner ☐ Appellee

**9. REPRESENTATION TYPE**: ☐ D1 28 U.S.C. § 2254 Habeas (Capital) ☐ D3 28 U.S.C. § 2255 (Capital) [X] D2 Federal Capital Prosecution ☐ D4 Other (Specify)

**10. OFFENSE(S) CHARGED** (Cite U.S. Code, Title & Section) *If more than one offense, list (up to five) major offenses charged, according to severity of offense.*
18 USC 2241(f)

## REQUEST AND AUTHORIZATION FOR EXPERT SERVICES

**11. ATTORNEY'S STATEMENT**
As the attorney for the person represented, who is named above, I hereby affirm that the services requested are necessary for adequate representation. I hereby request:
☐ Authorization to obtain the service. Estimated Compensation and Expenses: $ ________ OR
[X] Approval of services already obtained to be paid for by the United States pursuant to the Criminal Justice Act. *(See Instructions)*

Signature of Attorney ________ Date ________

☐ Panel Attorney ☐ Retained Attorney ☐ Pro-Se ☐ Legal Organization

ATTORNEY'S NAME *(First Name, M.I., Last Name, including any suffix)*, AND MAILING ADDRESS
Susan M. Hunt
819 Walnut KC MO 64106

Telephone Number: ________

**12. DESCRIPTION OF AND JUSTIFICATION FOR SERVICES** *(See Instructions)*
Mitigation Investigation

**13. TYPE OF SERVICE PROVIDER**
01 [X] Investigator
02 ☐ Interpreter/Translator
03 ☐ Psychologist
04 ☐ Psychiatrist
05 ☐ Polygraph
06 ☐ Documents Examiner
07 ☐ Fingerprint Analyst
08 ☐ Accountant
09 ☐ CALR (Westlaw/Lexis, etc.)
10 ☐ Chemist/Toxicologist
11 ☐ Ballistics
13 ☐ Weapons/Firearms/Explosive Expert
14 ☐ Pathologist/Medical Examiner
15 ☐ Other Medical
16 ☐ Voice/Audio Analyst
17 ☐ Hair/Fiber Expert
18 ☐ Computer *(Hardware/Software/Systems)*
19 ☐ Paralegal Services
20 ☐ Legal Analyst/Consultant
21 ☐ Jury Consultant
22 [X] Mitigation Specialist
23 ☐ Duplication Services *(See Instructions)*
24 ☐ Other *(Specify)*

**14. COURT ORDER**
Financial eligibility of the person represented having been established to the Court's satisfaction, the authorization requested in Item 11 is hereby granted.

Signature of Presiding Judicial Officer or By Order of the Court

Date of Order ________ Nunc Pro Tunc Date ________

Repayment or partial repayment ordered from the person represented for this service at time of authorization. ☐ YES ☐ NO

**15. STAGE OF PROCEEDING** Check the box which corresponds to the stage of the proceeding during which the work claimed at Item 16 was performed even if the work is intended to be used in connection with a later stage of the proceeding. CHECK NO MORE THAN ONE BOX. Submit a separate voucher for each stage of the proceeding.

CAPITAL PROSECUTION
a. [X] Pre-Trial
b. ☐ Trial
c. ☐ Sentencing
d. ☐ Other Post Trial
e. ☐ Appeal
f. ☐ Petition for the U.S. Supreme Court Writ of Certiorari

HABEAS CORPUS
g. ☐ Habeas Petition
h. ☐ Evidentiary Hearing
i. ☐ Dispositive Motions
j. ☐ Appeal
k. ☐ Petition for the U.S. Supreme Court Writ of Certiorari

OTHER PROCEEDING
l. ☐ Stay of Execution
m. ☐ Appeal of Denial of Stay
n. ☐ Petition for Writ of Certiorari to the U.S. Supreme Court Regarding Denial of Stay
o. ☐ Other

## CLAIM FOR SERVICES AND EXPENSES

| 16. SERVICES AND EXPENSES *(Attach itemization of services with dates)* | AMOUNT CLAIMED | FOR COURT USE ONLY: MATH/TECHNICAL ADJUSTED AMOUNT | ADDITIONAL REVIEW |
|---|---|---|---|
| a. Compensation | 2810.10 | | |
| b. Travel Expenses *(lodging, parking, meals, mileage, etc.)* | 253.93 | | |
| c. Other Expenses | 32.15 | | |
| GRAND TOTALS (CLAIMED AND ADJUSTED): | $ 3096.18 | | |

**17. PAYEE'S NAME** *(First Name, M.I., Last Name, including any suffix)*, AND MAILING ADDRESS
Capital Punishment Investigation Educational Services
3530 Forest Lane [redacted] #117
Dallas TX 75234

TIN: 75-2912651
Telephone Number: 214-366-4830

CLAIMANT'S CERTIFICATION FOR PERIOD OF SERVICE FROM 9/14/01 TO 11/15/01

CLAIM STATUS [X] Final Payment ☐ Interim Payment Number ________ ☐ Supplemental Payment

I hereby certify that the above claim is for services rendered and is correct, and that I have not sought or received payment *(compensation or anything of value)* from any other source for these services.

Signature of Claimant/Payee: [signature] Date: Dec 19, 01

**18. CERTIFICATION OF ATTORNEY** I hereby certify that the services were rendered for this case.

Signature of Attorney ________ Date ________

## APPROVED FOR PAYMENT — COURT USE ONLY

| 19. TOTAL COMPENSATION | 20. TRAVEL EXPENSES | 21. OTHER EXPENSES | 22. TOTAL AMOUNT APPROVED/CERTIFIED |
|---|---|---|---|
| | | | |

23. ☐ Either the cost *(excluding expenses)* of these services does not exceed $300, or prior authorization was obtained; OR
☐ In the interest of justice the Court finds that timely procurement of these necessary services could not await prior authorization, even though the cost *(excluding expenses)* exceeds $300.

Signature of Presiding Judicial Officer ________ Date ________ Judge/Mag. Judge Code ________

| 24. TOTAL COMPENSATION | 25. TRAVEL EXPENSES | 26. OTHER EXPENSES | 27. TOTAL AMOUNT APPROVED |
|---|---|---|---|
| | | | |

**28. FOR REPRESENTATIONS COMMENCED AND APPELLATE PROCEEDINGS IN WHICH AN APPEAL IS PERFECTED ON OR AFTER APRIL 24, 1996,**
A. Total compensation and expense payments approved to date (include amounts withheld for interim payments) for investigative, expert and other services for this representation is $ ________
B. Payment approved (compensation and expenses) in excess of the statutory threshold for investigative, expert and other services under 21 U.S.C. § 848(q)(10)(B).

Signature of Chief Judge, Court of Appeals (or Delegate) ________ Date ________

# CAPITAL PUNISHMENT INVESTIGATION & EDUCATIONAL SERVICES

**CRIMINAL DEFENSE / MITIGATION INVESTIGATION**

3530 Forest Lane #117
Dallas, Texas 75234

214-366-4830

## INVOICE

**Federal Tax No. 75-2912651**

**DATE:** December 19, 2001
**CASE:** Keith Nelson

| DATE | INVESTIGATION COMPLETED | START TIME | END TIME | TOTAL TIME |
|---|---|---|---|---|
| 09/14/01 | Attempt to collect school records (M. Patterson) records clerk | 3:28 | 4:29 | 1.02 ✓ |
| 09/14/01 | Attempt to locate witness C. Welch via personal contact: visit former employer and residence | 4:36 | 5:03 | .45 ✓ |
| 09/14/01 | Witness interviews: B. Norman and P. Norman | 5:12 | 5:41 | .49 ✓ |
| 09/14/01 | Attempt to locate witness B. Contreras via personal contact: visit residence and neighbor | 5:47 | 6:18 | .52 ✓ |
| 09/17/01 | Review records: Texas Youth Commission | 9:02 | 10:14 | 1.2 ✓ |
| 09/19/01 | Review records: Texas Youth Commission | 10:36 | 11:54 | 1.3 ✓ |
| 09/19/01 | Review records: Texas Youth Commission witness list | 11:55 | 12:13 | .3 ✓ |
| 09/19/01 | Attempt to locate witnesses via phone calls: G. Welch, C. Massey, R. Lambert | 1:09 | 1:26 | .29 ✓ |



Appellate Case: 15-3160 Page: 21 Date Filed: 02/29/2016 Entry ID: 4372476

| DATE | INVESTIGATION COMPLETED | START TIME | END TIME | TOTAL TIME |
|---|---|---|---|---|
| 09/20/01 | Witness interview: G. Welch | 7:02 | 7:22 | .33 |
| 09/21/01 | Attempt to locate Texas Youth Commission employees via phone calls: F. Castillo, E. McKinney, J. Phillips, R. Lewis, P. Bartush, E. Martinez, B. Canary | 11:56 | 2:53 | 2.95 |
| 09/21/01 | Schedule witness interviews: L. Griffith, M. Griffith, G. Hawk, C. Massey | 3:14 | 3:57 | .72 |
| 09/21/01 | Attempt to locate witnesses via phone calls: Lambert, G. Welch, E. Castillo | 4:02 | 4:22 | .34 |
| 09/25/01 | Witness interview: C. Massey | 1:20 | 1:32 | .2 |
| 09/25/01 | Plan investigation strategy | 1:38 | 2:02 | .33 |
| 09/25/01 | Schedule witness interviews: M. Griffith, L. Griffith | 2:03 | 2:13 | .17 |
| 09/25/01 | Attempt to locate witnesses via phone calls: T. Castillo, E. McKinney, M. Pearson, Ft. Worth Juvenile Probation | 2:17 | 3:23 | 1.1 |
| 09/26/01 | Meeting with Tena and attorney | 9:58 | 11:43 | 1.75 |
| 09/26/01 | Witness interviews: L. Griffith, M. Griffith | 11:54 | 1:59 | 2.09 |
| 09/26/01 | Witness interview: J. Walker | 2:05 | 2:30 | .41 |
| 09/26/01 | Witness interview: Spears | 2:35 | 3:18 | .75 |
| 09/26/01 | Witness interview: R. Vines | 4:00 | 4:20 | .33 |
| 09/26/01 | Witness interview: E. Contreras | 4:35 | 4:50 | .25 |
| 09/26/01 | Witness interview: G. Hawk | 5:02 | 5:57 | .92 |
| 09/26/01 | Attempt to interview witness: G. Welch | 6:14 | 6:23 | .15 |
| 09/28/01 | Witness interview: Vines | 3:14 | 3:33 | .31 |
| 10/01/01 | Witness interview: F. Castillo | 3:49 | 4:12 | .38 |

Appellate Case: 15-3160 Page: 23 Date Filed: 02/29/2016 Entry ID: 4372476

| DATE | INVESTIGATION COMPLETED | START TIME | END TIME | TOTAL TIME |
|---|---|---|---|---|
| 10/09/01 | Compile notebook | 1:16 | 1:47 | .52 |
| 10/10/01 | Authorization to enter facility | 1:42 | 2:16 | .57 |
| 10/10/01 | Witness interview: R. Lewis | 2:19 | 2:40 | .35 |
| 10/10/01 | Locating O. Phillips | 2:44 | 2:55 | .19 |
| 10/10/01 | Witness interviews: C. Loer, R. Lewis, M. Thomas, R. Summers, M. Studamire | 3:37 | 5:14 | 1.74 |
| 10/10/01 | Locating E. McKinney | 5:16 | 5:32 | .27 |
| 10/15/01 | Plan investigation strategy | 3:27 | 4:04 | .62 |
| 10/15/01 | T/C witness R. Canary | 5:09 | 5:14 | .11 |
| 10/15/01 | T/C witnesses O. Phillips, F. McKinney | 5:17 | 5:23 | .10 |
| 10/17/01 | Schedule appointment with witness: O. Phillips | 9:07 | 9:12 | .09 |
| 10/17/01 | Attempt to locate E. McKinney (left message) | 9:13 | 9:15 | .04 |
| 10/22/01 | Phone interview/set meeting: O. Phillips | 10:49 | 10:54 | .09 |
| 10/22/01 | Phone interview/set meeting: J. Monroe (left message) | 10:56 | 10:57 | .02 |
| 10/23/01 | Witness interview: O. Phillips | 11:55 | 12:22 | .45 |
| 10/23/01 | Witness interview: E. McKinney | 12:35 | 12:52 | .37 |
| 10/23/01 | Attempt to locate witness: R. Mills | 2:23 | 2:27 | .07 |
| 10/23/01 | Review case materials | 9:11 | 9:46 | .59 |
| 10/23/01 | Telephone interview of witness: J. Benson (Monroe) | 6:42 | 6:53 | .19 |
| 10/24/01 | Email attempt to locate witness R. Lambert | 10:12 | 10:33 | .35 |
| 11/12/01 | Schedule witness interviews | 4:50 | 5:12 | .37 |

| DATE | INVESTIGATION COMPLETED | START TIME | END TIME | TOTAL TIME |
|---|---|---|---|---|
| 11/14/01 | Meeting with investigator, prepare for video-taping statements | 9:18 | 10:23 | 1.09 |
| 11/14/01 | Witness interview: G. Hawk; video tape statement of witness | 12:34 | 2:13 | 1.65 |
| 11/14/01 | Witness interview: A. Taylor; video tape statement of witness | 2:14 | 3:36 | 1.37 |
| 11/14/01 | Transfer statements from 8mm tape to VHS tape, as per attorney Berrigan's request | 7:15 | 9:28 | 2.22 |
| 11/15/01 | Prepare and Federal Express tapes to attorney Berrigan | 10:18 | 11:02 | .67 |
| | **TOTAL INVESTIGATION:** | | | **33.15** |
| | | | | |
| | **REPORT WRITING:** | | | |
| 09/20/01 | Report writing: G. Welch interview | 7:26 | 8:02 | .6 |
| 09/21/01 | Report writing: Brock, Cordova, R. Monroe, Parnell, Norman, J. Monroe, G. Thompson, A. Taylor, Clay, H. Dear, Bordon, Crutsinger, year book list | 4:26 | 7:31 | 3.09 |
| 09/21/01 | Report writing: update | 8:46 | 9:29 | .7 |
| 09/25/01 | Report writing: C. Massey and G. Welch | 3:43 | 4:16 | .8 |
| 09/27/01 | Report writing: Griffith, Walker, Spears, Vines, Contreras, Hawk interviews | 10:27 | 1:06 | 2.65 |
| 10/09/01 | Report writing: F. Castillo | 2:33 | 3:07 | .57 |
| 10/25/01 | Report writing: Gainesville State School: E. McKinney, O. Phillips, R. Lewis, M. Studamire | 1:14 | 3:09 | 1.92 |
| | **TOTAL REPORT WRITING:** | | | **10.33** |
| | | | | |



Appellate Case: 15-3160 Page: 24 Date Filed: 02/29/2016 Entry ID: 4372476

Appellate Case: 15-3160 Page: 25 Date Filed: 02/29/2016 Entry ID: 4372476

| DATE | INVESTIGATION COMPLETED | START TIME | END TIME | TOTAL TIME |
|---|---|---|---|---|
| | **TRAVEL:** | | | |
| 09/14/01 | Travel Sachse, TX to White Settlement, TX | 2:05 | 3:26 | 1.35 |
| 09/14/01 | Travel to locate witness C. Welch | 4:30 | 4:35 | .09 |
| 09/14/01 | Travel to Norman interviews | 5:04 | 5:11 | .12 |
| 09/14/01 | Travel to locate witness B. Contreras | 5:42 | 5:46 | .07 |
| 09/14/01 | Travel White Settlement, TX to Sachse, TX | 6:19 | 7:26 | 1.11 |
| 09/26/01 | Travel Sachse, TX to White Settlement, TX | 8:03 | 9:58 | 1.91 |
| 09/26/01 | Travel to Griffith interview | 11:46 | 11:54 | .14 |
| 09/26/01 | Travel to Walker interview | 2:01 | 2:04 | .05 |
| 09/26/01 | Travel to Spears interview | 2:32 | 2:34 | .04 |
| 09/26/01 | Travel to locate witness P. Burris | 3:20 | 3:50 | .5 |
| 09/26/01 | Travel to Vines interview | 3:51 | 3:59 | .14 |
| 09/26/01 | Travel to Contreras interview | 4:21 | 4:33 | .2 |
| 09/26/01 | Travel to Hawk interview | 4:52 | 4:58 | .10 |
| 09/26/01 | Travel to Welch interview | 6:02 | 6:13 | .19 |
| 09/26/01 | Travel to hotel | 6:26 | 6:36 | .17 |
| 09/26/01 | Travel White Settlement, TX to Sachse, TX | 6:48 | 8:04 | 1.3 |
| 10/10/01 | Travel Sachse, TX to Gainesville, TX | 11:48 | 1:39 | 1.25 |
| 10/10/01 | Return travel from Gainesville, TX | 5:33 | 7:11 | 1.64 |
| 10/23/01 | Travel Sachse, TX to Gainesville, TX | 10:26 | 11:53 | 1.45 |
| 10/23/01 | Travel to E. McKinney interview | 12:26 | 12:34 | .13 |

Appellate Case: 15-3160 Page: 26 Date Filed: 02/29/2016 Entry ID: 4372476

| DATE | INVESTIGATION COMPLETED | START TIME | END TIME | TOTAL TIME |
|---|---|---|---|---|
| 10/23/01 | Travel to North Lake Town Hall and police department | 12:57 | 2:20 | 1.41 |
| 10/23/01 | Return travel to Sachse, TX | 2:34 | 4:17 | 1.72 |
| 11/14/01 | Travel Dallas, TX to White Settlement, TX | 11:37 | 12:32 | .92 |
| 11/14/01 | Return travel White Settlement, TX to Dallas, TX | 3:37 | 4:39 | 1.04 |
| | TOTAL TRAVEL: | | | 17.04 |
| | | | | |

| ITEMIZED EXPENSES: Expense | | | Cost |
|---|---|---|---|
| **Meals** | | | |
| 09/04/01 | Meal | 3.95 | |
| 09/14/01 | Meal | 4.09 | |
| 10/01/01 | Meal | 5.72 | |
| 10/01/01 | Meal | 1.40 | |
| 10/23/01 | Meal | .86 | $ 16.02 |
| **Mileage (@ .325/mile)** | | | |
| 09/14/01 | 116 miles round trip to White Settlement | 37.70 | |
| 09/26/01 | 124 miles round trip to White Settlement | 40.30 | |
| 10/10/01 | 185 miles round trip to Gainesville | 60.13 | |
| 10/23/01 | 186 miles round trip to Gainesville | 60.45 | |
| 11/14/01 | 121 miles round trip to White Settlement | 39.33 | $ 237.91 |
| **Postage & Delivery** | | | |
| 11/15/01 | Federal Express | 32.15 | $ 32.15 |

Appellate Case: 15-3160 Page: 27 Date Filed: 02/29/2016 Entry ID: 4372476

| ITEMIZED EXPENSES:<br>Expense | Cost |
|---|---|
| TOTAL EXPENSES: | $ 286.08 |

| TOTALS | |
|---|---|
| INVESTIGATION FEES (33.15 hrs @ $60/hr) | $ 1,989.00 |
| REPORT WRITING (10.33 hrs @ $30/hr) | $ 309.90 |
| TRAVEL (17.04 hrs @ $30/hr) | $ 511.20 |
| EXPENSES | $ 286.08 |
| TOTAL AMOUNT DUE: | $ 3,096.18 |

Appellate Case: 15-3160 Page: 28 Date Filed: 02/29/2016 Entry ID: 4372476



Capital Punishment Investigation & Educational Services
3530 Forest Lane #314
Dallas, TX 75234

# Invoice

| DATE | INVOICE # |
|---|---|
| 12/19/01 | 41 |

| BILL TO |
|---|
| Keith Nelson |

| P.O. NO. | TERMS | PROJECT |
|---|---|---|
| | | |

| SERVICED | DESCRIPTION | QTY | RATE |
|---|---|---|---|
| 9/14/01 | Travel to White Settlement (1:30-3:00) | 1.35 | 30.00 |
| 9/14/01 | Attempt to collect school records (M. Patterson - records clerk) (3:30-4:30) | 1.02 | 60.00 |
| 9/14/01 | Attempt to locate witness C. Welch via personal contact: visit former employer and residence (4:30-5:00) | 0.45 | 60.00 |
| 9/14/01 | Witness interviews: B. Norman and P. Norman (5:00-5:30) | 0.49 | 60.00 |
| 9/14/01 | Attempt to locate witness B. Contreras via personal contact: visit residence and neighbor (5:30-6:00) | 0.52 | 60.00 |
| 9/14/01 | Return travel from White Settlement (6:00-7:15) | 1.39 | 30.00 |
| 9/17/01 | Review records: TYC | 1.2 | 60.00 |
| 9/19/01 | Review records: TYC | 1.3 | 60.00 |
| 9/19/01 | Review records: Witness list from TYC records | 0.3 | 60.00 |
| 9/19/01 | Attempt to locate witnesses via phone calls: G. Welch, C. Massey, R. Lambert | 0.29 | 60.00 |
| 9/20/01 | Witness interview: G. Welch (7:00-7:20) | 0.33 | 60.00 |
| 9/20/01 | Report writing: G. Welch interview | 0.6 | 30.00 |
| 9/21/01 | Attempt to locate Texas Youth Commission employees via phone calls: F. Castillo, E. McKinney, J. Phillips, R. Lewis, P. Bartush, E. Martinez, B. Canary (1:00-3:15) | 2.95 | 60.00 |
| 9/21/01 | Schedules witness interviews: L. Griffith, M. Griffith, G. Hawk, C. Massey (3:15-4:00) | 0.72 | 60.00 |
| 9/21/01 | Attempt to locate witnesses via phone calls: Lambert, G. Welch, E. Castillo (4:00-4:20) | 0.34 | 60.00 |
| 9/21/01 | Report writing: Brock, Cordova, R. Monroe, Parnell, Norman, J. Monroe, G. Thompson, A. Taylor, Clay, H. Dear, Bordon, Crutsinger, year book list (4:25-7:30) | 3.09 | 30.00 |
| 9/21/01 | Tena report (12:30-1:00) | 0.7 | 30.00 |
| 9/25/01 | Witness interview: C. Massey (1:20-1:32) | 0.2 | 60.00 |
| 9/25/01 | Conference with Tena (1:40-2:00) | 0.33 | 60.00 |
| 9/25/01 | Schedule witness interviews: M. Griffith, L. Griffith (2:00-2:10) | 0.17 | 60.00 |
| 9/25/01 | Attempt to locate witnesses via phone calls: T. Castillo, E. McKinney, M. Pearson, Ft. Worth Juvenile Probation (2:20-3:20) | 1.1 | 60.00 |
| 9/25/01 | Report writing: C. Massey and G. Welch (3:20-4:20) | 0.8 | 30.00 |

**Total**



Capital Punishment Investigation &
3530 Forest Lane #314
Invoice

Appellate Case: 15-3160 Page: 29 Date Filed: 02/29/2016 Entry ID: 4372476

| | |
|---|---|
| 12/19/01 | 41 |

| BILL TO |
|---|
| Keith Nelson |

| P.O. NO. | TERMS | PROJECT |
|---|---|---|
| | | |

| SERVICED | DESCRIPTION | QTY | RATE |
|---|---|---|---|
| 9/26/01 | Travel to White Settlement (8:00-9:55) | 1.91 | 30.00 |
| 9/26/01 | Meeting with Tena and attorney (10:00-11:45) | 1.75 | 60.00 |
| 9/26/01 | Travel to Griffith interview | 0.14 | 30.00 |
| 9/26/01 | Witness interviews: L. Griffith, M. Griffith (11:55-2:00) | 2.09 | 60.00 |
| 9/26/01 | Travel to Walker interview | 0.05 | 30.00 |
| 9/26/01 | Witness interview: J. Walker (2:05-2:30) | 0.41 | 60.00 |
| 9/26/01 | Travel to Spears interview | 0.04 | 30.00 |
| 9/26/01 | Witness interview: Spears (2:25-2:55) | 0.75 | 60.00 |
| 9/26/01 | Travel to locate wintess P. Burris (3:20-3:50) | 0.5 | 30.00 |
| 9/26/01 | Travel to Vines interview | 0.14 | 30.00 |
| 9/26/01 | Witness interview: R. Vines (4:00-4:20) | 0.33 | 60.00 |
| 9/26/01 | Travel to Contreas interview | 0.2 | 30.00 |
| 9/26/01 | Witness interview: E. Contreas (4:35-4:50) | 0.25 | 60.00 |
| 9/26/01 | Travel to Hawk interview | 0.1 | 30.00 |
| 9/26/01 | Witness interview: G. Hawk (5:00-6:00) | 0.92 | 60.00 |
| 9/26/01 | Travel to Welch | 0.19 | 30.00 |
| 9/26/01 | Attempt to interview witness: G. Welch (6:15-6:25) | 0.15 | 60.00 |
| 9/26/01 | Travel to hotel (6:35-6:45) | 0.17 | 30.00 |
| 9/26/01 | Return travel (6:45-8:15) | 1.3 | 30.00 |
| 9/27/01 | Report writing: Griffith, Walker, Spears, Vines, Contreas, Hawk (10:30-1:00) | 2.65 | 30.00 |
| 9/28/01 | Witness interview: Vines (3:14-3:33) | 0.31 | 60.00 |
| 10/1/01 | Witness interview: F. Castillo (3:49-4:12) | 0.38 | 60.00 |
| 10/9/01 | Report writing: F. Castillo (12:30-1:10) | 0.57 | 30.00 |
| 10/9/01 | Compile notebook (1:15-1:45) | 0.52 | 60.00 |
| 10/10/01 | Travel to Gainesville | 1.25 | 30.00 |
| 10/10/01 | Authorization to enter facility (1:45-2:15) | 0.57 | 60.00 |
| 10/10/01 | Witness interview: R. Lewis (2:15-2:35) | 0.35 | 60.00 |
| 10/10/01 | Locating O. Phillips (2:35-2:45) | 0.19 | 60.00 |
| 10/10/01 | Witness interviews: C. Loer, R. Lewis, M. Thomas, R. Summers, M. Studamire (3:45-5:15) | 1.74 | 60.00 |
| 10/10/01 | Locating E. McKinney (5:15-5:30) | 0.27 | 60.00 |
| 10/10/01 | Return travel from Gainesville | 1.64 | 30.00 |

| | Total |
|---|---|

P36A-0069

Capital Punishment Investigation & Educational Services
3530 Forest Lane #314
Dallas, TX 75234

# Invoice

| DATE | INVOICE # |
|---|---|
| 12/19/01 | 41 |

| BILL TO |
|---|
| Keith Nelson |

| P.O. NO. | TERMS | PROJECT |
|---|---|---|
| | | |

| SERVICED | DESCRIPTION | QTY | RATE |
|---|---|---|---|
| 10/15/01 | Phone call to B. Canary/conference with Tena (3:30-4:00) | 0 | 60.00 |
| 10/15/01 | Phone call from R. Canary (5:09-5:14) | 0.11 | 60.00 |
| 10/15/01 | Phone calls to O. Phillips, F. McKinney (5:15-5:20) | 0.1 | 60.00 |
| 10/17/01 | Schedule appointment with witness: O. Phillips (5 minutes) | 0.09 | 60.00 |
| 10/18/01 | Attempt to locate E. McKinney (left message) (2 minutes) | 0.04 | 60.00 |
| 10/22/01 | Phone interview/set meeting: O. Phillips 10:50-10:55 | 0.09 | 60.00 |
| 10/22/01 | Phone interview/set meeting: J. Monroe (left message) 10:56 (1 min.) | 0.02 | 60.00 |
| 10/23/01 | Travel to Gainesville (10:20-11:40) | 1.45 | 30.00 |
| 10/23/01 | Witness interview: O. Phillips (11:55-12:25) | 0.45 | 60.00 |
| 10/23/01 | Travel to E. McKinney (12:26-12:34) | 0.13 | 30.00 |
| 10/23/01 | Witness interview: E. McKinney (12:35-12:55) | 0.37 | 60.00 |
| 10/23/01 | Travel to North Lake town hall and police department (12:55-2:20) | 1.41 | 30.00 |
| 10/23/01 | Attempt to locate witness: R. Mills (2:20-2:30) | 0.07 | 60.00 |
| 10/23/01 | Return travel (2:30-4:30) | 1.72 | 30.00 |
| 10/23/01 | Review case materials | 0.59 | 50.00 |
| 10/23/01 | Telephone interview of witness: J. Benson (Monroe) (6:40-6:50) | 0.19 | 60.00 |
| 10/24/01 | Email attempt to locate R. Lambert | 0.35 | 60.00 |
| 10/25/01 | Report writing: Gainesville State School: E. McKinney, O. Phillips, R. Lewis, M. Studamire | 1.92 | 30.00 |
| 11/12/01 | Meeting with attorney P. Berigan (do not bill to client - with Tena) | 0.25 | 0.00 |
| 11/12/01 | Set up interviews with witnesses: G. Hawk, A. Taylor (do not bill to client - with Tena) | 0.25 | 0.00 |
| 11/12/01 | Schedule witness interviews (4:50-5:12) | 0.37 | 60.00 |
| 11/14/01 | Witness interviews: G. Hawk, A. Taylor (do not bill to client - with Tena) | 2 | 0.00 |
| 11/14/01 | Round trip to White Settlement (do not bill to client - with Tena) | 3 | 0.00 |
| 11/14/01 | Meeting with investigator, prepare for video-taping statements | 1.09 | 60.00 |
| 11/14/01 | Travel to White Settlement | 0.92 | 30.00 |
| 11/14/01 | Witness interview: G. Hawk, videotape statement of witness | 1.65 | 60.00 |
| 11/14/01 | Witness interview: A. Taylor, videotape statement of witness | 1.37 | 60.00 |
| 11/14/01 | Return travel from White Settlement | 1.04 | 30.00 |

**Total**



Appellate Case: 15-3160 Page: 30 Date Filed: 02/29/2016 Entry ID: 4372476

Appellate Case: 15-3160 Page: 31 Date Filed: 02/29/2016 Entry ID: 4372476

P36A-0070

Capital Punishment Investigation &
Educational Services
3530 Forest Lane #314
Dallas, TX 75234

# Invoice

| DATE | INVOICE # |
|---|---|
| 12/19/01 | 41 |

| BILL TO |
|---|
| Keith Nelson |

| P.O. NO. | TERMS | PROJECT |
|---|---|---|
| | | |

| SERVICED | DESCRIPTION | QTY | RATE |
|---|---|---|---|
| 11/14/01 | Transfer statements from 8mm tape to vhs tape, as per attorney Berrigan's request | 2.22 | 60.00 |
| 11/15/01 | Prepare and federal express tapes to attorney Berrigan | 0.67 | 60.00 |
| 9/6/01 | 09/04/01 Meal | | 3.95 |
| 10/31/01 | 09/14/01 Meal | | 4.09 |
| 10/31/01 | 10/01/01 Meal | | 5.72 |
| 10/31/01 | 10/01/01 Meal | | 1.40 |
| 10/31/01 | 10/23/01 Meal | | 0.86 |
| 10/31/01 | 09/14/01 116 miles rt to White Settlement | | 37.70 |
| 10/31/01 | 09/26/01 124 miles rt to White Settlement | | 40.30 |
| 10/31/01 | 10/10/01 185 miles rt to Gainesville | | 60.13 |
| 10/31/01 | 10/23/01 186 miles rt to Gainesville | | 60.45 |
| 11/14/01 | 11/14/01 121 miles rt to White Settlement | | 39.33 |
| 11/15/01 | 11/15/01 Priority Overnight | | 32.15 |
| | Total Reimbursable Expenses | | |

**Total** $3,053.08